# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

ADOBE SYSTEMS INCORPORATED,
a Delaware Corporation,

       Plaintiff,

v.

BEA'S HIVE LLC, a Florida
Limited Liability Company;
FULFILLMENT SOLUTION
SERVICES, LLC, a Florida Limited
Liability Company; NEW EPIC MEDIA,
LLC, a Florida Limited Liability Company,
SELACORP, LTD., a Nevada Corporation;
SUPREME GROWERS LLC, a Florida
Limited Liability Company; VEGALAB,
LLC, a Delaware limited Liability Company;
STEVEN BLACKBURN, and individual,
DAVID SELAKOVIC, an individual, and
DOES 1-19, inclusive,

       Defendants.

_____/

Sealed

Case No. _____

**JURY TRIAL REQUESTED**



FILED by _____ D.C.

AUG 2 1 2014

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S. D. of FLA. – MIAMI

## COMPLAINT FOR WILLFUL TRADEMARK AND COPYRIGHT INFRINGEMENT
### [FILED UNDER SEAL PURSUANT TO S.D. FLA. LOCAL RULE 5.4(B)]

COMES NOW, Plaintiff ADOBE SYSTEMS INCORPORATED (hereinafter "Plaintiff" or "Adobe") hereby files this complaint ("Complaint") under seal (pursuant and in accordance with Southern District of Florida Local Rule 5.4(b)) against Defendants BEA'S HIVE LLC, FULFILLMENT SOLUTION SERVICES, LLC, NEW EPIC MEDIA LLC, SELACORP, LTD., SUPREME GROWERS LLC, VEGALAB, LLC, STEVEN BLACKBURN, DAVID SELAKOVIC, and DOES 1-10, inclusive (collectively "Defendants").

## PARTIES

1.    Adobe is now, and was at the time of the filing of this Complaint, and at all intervening times, a corporation duly organized and existing under the laws of the State of Delaware with its principal place of business in the State of California.

2.      Upon information and belief, Defendant BEA'S HIVE LLC ("BEA'S HIVE") is now, and was at the time of the filing of this Complaint, and at all intervening times, a limited liability company duly organized and existing under the laws of the State of Florida having a principal place of business in Riviera Beach, Florida.

3.      Upon information and belief, at the time of its creation, now, and at all times relevant to this Complaint, BEA'S HIVE did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

4.      Upon further information and belief, since the time of its creation, now, and at all times relevant to this Complaint, BEA'S HIVE was undercapitalized.

5.      Upon further information and belief, since the time of its creation, now, and at all times relevant to this Complaint, BEA'S HIVE has failed to observe corporate formalities required by Florida law.

6.      Upon information and belief, Defendant FULFILLMENT SOLUTION SERVICES, LLC ("FSS"), is now, and was at the time of the filing of this Complaint and at all intervening times, a limited liability company duly organized and existing under the laws of the State of Florida having a principal place of business in Riviera Beach, Florida.

7.      Upon Information and belief, at the time of its creation, now, and at all times relevant to this Complaint, FSS, did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

8.      Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, FSS was undercapitalized.

9.      Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, FSS has failed to observe corporate formalities required by Florida law.

10.     Upon information and belief, Defendant NEW EPIC MEDIA LLC ("NEM") is now, and was at the time of the filing of this Complaint, and at all intervening times, a limited

liability company duly organized and existing under the laws of the State of Florida having a principal place of business in Palm Beach Gardens, Florida.

11.     Upon information and belief, at the time of its creation, now, and at all times relevant to this Complaint, NEM did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

12.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, NEM was undercapitalized.

13.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, NEM has failed to observe corporate formalities required by Florida law.

14.     Upon information and belief, Defendant SELACORP, LTD. ("SELACORP"), is now, and was at the time of the filing of this Complaint, and at all intervening times, a corporation duly organized and existing under the laws of the State of Nevada having principal places of business in Riviera Beach, Florida (as well as with an office in Las Vegas, Nevada).

15.     Upon information and belief, at the time of its creation, now, and at all times relevant to this Complaint, SELACORP, did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

16.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, SELACORP was undercapitalized.

17.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, SELACORP has failed to observe corporate formalities required by law.

18.     Upon information and belief, Defendant SUPREME GROWERS LLC ("SUPREME GROWERS") is now, and was at the time of the filing of this Complaint, and at all intervening times, a corporation duly organized and existing under the laws of the State of Florida having principal places of business in Riviera Beach, Florida.

19.     Upon information and belief, at the time of its creation, now, and at all times relevant to this Complaint, SUPREME GROWERS, did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

20.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, SUPREME GROWERS was undercapitalized.

21.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, SUPREME GROWERS has failed to observe corporate formalities required by Florida law.

22.     Upon information and belief, Defendant VEGALAB LLC ("VEGALAB") is now, and was at the time of the filing of this Complaint, and at all intervening times a limited liability company duly organized and existing under the laws of the State of Delaware having a principal place of business in Riviera Beach, Florida.

22.     Upon information and belief, at the time of its creation, now, and at all times relevant to this Complaint, VEGALAB did not, and does not, have sufficient funding to assume responsibility for its foreseeable and actual liabilities.

23.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, VEGALAB was undercapitalized.

24.     Upon information and belief, since the time of its creation, now, and at all times relevant to this Complaint, VEGALAB has failed to observe corporate formalities required by law.

25.     Upon  information  and  belief,  Defendant  STEVEN  BLACKBURN ("BLACKBURN") is an officer and moving force behind BEA'S HIVE, FSS, NEM, SUPREME GROWERS, and VEGALAB.  Upon further information and belief, BLACKBURN resides in the State of Florida and within this Judicial District.

26.     Upon information and belief, BLACKBURN controls and operates the corporate Defendants.  Upon further information and belief, BLACKBURN personally participated in, and/or had the right and ability to supervise, direct, and control the corporate Defendants'

wrongful conduct as alleged in this Complaint, derived direct financial benefit from that wrongful conduct, and is personally liable for the wrongful conduct. As a direct and proximate result of BLACKBURN's wrongful conduct, Adobe has suffered significant damages, has been irreparably harmed, and suffered related injury.

27.     Upon information and belief, Defendant DAVID SELAKOVIC ("SELAKOVIC") is an officer and moving force of NEM, SELACORP, SUPREME GROWERS and VEGALAB. Upon further information and belief, SELAKOVIC resides in the State of Florida and within this Judicial District.

28.     Upon information and belief, SELAKOVIC controls and operates the corporate Defendants.   Upon further information and belief, SELAKOVIC personally participated in, and/or had the right and ability to supervise, direct, and control the corporate Defendants' wrongful conduct as alleged in this Complaint, derived direct financial benefit from that wrongful conduct, and is personally liable for the wrongful conduct. As a direct and proximate result of SELAKOVIC's wrongful conduct, Plaintiff has suffered damages, irreparable harm and suffered related injury.

29.     The true names and capacities, whether individual, corporate, associate, or otherwise, of Defendants' herein named as Does 1-10, inclusive, are unknown to Adobe. Adobe therefore sues said Defendants by such fictitious names. When the true names and capacities of said Defendants have been ascertained, Adobe will amend this pleading accordingly.

30.     BEA'S HIVE, FSS, NEM, SELACORP, SUPREME GROWERS, VEGALAB, BLACKBURN, SELAKOVIC, and DOES 1-10, inclusive, sued herein by fictitious names, are jointly, severally, and concurrently liable and responsible upon the causes of action hereinafter set forth.

31.     BEA'S HIVE, FSS, NEM, SELACORP, SUPREME GROWERS, VEGALAB, BLACKBURN, SELAKOVIC, and DOES 1-10, inclusive, and each of them, were the agents, servants and employees of every other defendant and the acts of each defendant, as alleged herein, were performed within the course and scope of that agency, service or employment.

## JURISDICTION AND VENUE

32.    This Court has subject matter jurisdiction over this matter, pursuant to 28 U.S.C. §§1331 and 1338(a) and (b), in that the case arises out of claims for trademark infringement, false designation of origin / false or misleading advertising / unfair competition and dilution under the Lanham Act (15 U.S.C. §1051 *et seq.*), and copyright infringement under 17 U.S.C. §501(a).  This Court also has supplemental jurisdiction pursuant to 28 U.S.C. §§1367(a) and 1338 (a)(b).

33.    Venue is proper, *inter alia*, pursuant to 28 U.S.C. §1391(b), because on information and belief, a substantial part of the events or omissions giving rise to the claim occurred in this Judicial District and has caused damages to Adobe in this Judicial District.

34.    This Court has personal jurisdiction over Defendants because Defendants are located within this Judicial District, and/or on information and belief, Defendants each conduct business within this Judicial District, have purposefully directed action to this Judicial District, or have otherwise availed themselves of the privileges and protections of the laws of the State of Florida, such that this Court's assertion of jurisdiction over Defendants does not offend traditional notions of fair play and substantial justice.  Defendants have committed acts of infringement and unfair competition in this Judicial District.

## GENERAL ALLEGATIONS

### Adobe and its Famous ADOBE® Software Products

35.    Adobe is a global leader in developing and distributing innovative computer software.  Its products and services offer developers and enterprises tools for creating, managing, delivering, and engaging with compelling content across multiple operating systems, devices, and media.

36.    The software industry is competitive, and Adobe undertakes great expense and risk in conceiving, developing, testing, manufacturing, marketing, and delivering its software products to consumers.  Software piracy – which is alleged herein – undermines Adobe's investment and creativity, and misleads and confuses consumers.

37.    The success of Adobe's ADOBE®, ADOBE PREMIERE®, ACROBAT®, AFTER EFFECTS®, CAPTIVATE®, CONTRIBUTE®, CREATIVE SUITE®, DREAMWEAVER®, FIREWORKS®, ILLUSTRATOR®, INDESIGN®, LIGHTROOM®, PHOTOSHOP®, and SOUNDBOOTH® products and services, among others (collectively referenced and referred to herein as "Adobe-Branded Software"), is due in part to Adobe's marketing and promotional efforts.  These efforts include advertising and promotion through Adobe's websites, print and other internet-based advertising, among other efforts.  Adobe has spent substantial time, money and effort in building up and developing consumer recognition, awareness, and goodwill in Adobe-Branded Software and the associated marks thereto.

38.    The success of Adobe-Branded Software and other products and services related thereto is not due to Adobe's promotional efforts alone.  Rather, the popularity of ADOBE® is also due in part to consumers, and the word-of-mouth-buzz consumers have generated.

39.    As a result of Adobe's efforts, the quality of Adobe's products, and the promotion and word-of-mouth-buzz, Adobe-Branded Software and the associated marks thereto have been prominently placed in the minds of the public.  Consumers, purchasers and members of the public have become familiar with Adobe's software and other products and services, and have come to recognize Adobe-Branded Software and the associated marks thereto and associate them exclusively with Adobe.  Adobe has acquired a valuable reputation and goodwill among the public as a result of such association.  Indeed, Adobe-Branded Software and the associated marks thereto are well-known, well-recognized, and famous in the United States.

40.    While Adobe has gained significant common law trademark and other rights in Adobe-Branded Software through its use, advertising and promotion, Adobe has also protected its valuable rights by filing for and obtaining federal trademark and copyright registrations.

41.    Adobe has secured registrations for its ADOBE®, ADOBE PREMIERE®, ACROBAT®, AFTER EFFECTS®, CAPTIVATE®, CONTRIBUTE®, CREATIVE SUITE®, DREAMWEAVER®, FIREWORKS®, ILLUSTRATOR®, INDESIGN®, LIGHTROOM®, PHOTOSHOP®, SOUNDBOOTH® and various design trademarks, among others, with the

United States Patent and Trademark Office ("USPTO"). A non-exhaustive list of Adobe's trademark registrations is attached hereto as **Exhibit A** (collectively referenced and referred to herein as "Plaintiff's Trademarks").

42. Similarly, Plaintiff's Adobe-Branded Software is copyrightable subject matter, and Adobe has secured copyright registrations for various versions of ACROBAT®, ADOBE PREMIERE®, AFTER EFFECTS®, CAPTIVATE®, CONTRIBUTE®, CREATIVE SUITE®, DREAMWEAVER®, FIREWORKS®, ILLUSTRATOR®, INDESIGN®, LIGHTROOM®, PHOTOSHOP®, and SOUNDBOOTH®, among others, with the United States Copyright Office. A non-exhaustive list of Adobe's copyright registrations is attached hereto as **Exhibit B** (collectively referenced and referred to herein as "Plaintiff's Copyrights").

43. As part of its international licensing and distribution programs, Adobe imposes geographic restrictions on the distribution of ADOBE®, including Adobe-Branded Software. Particularly in light of the success of Adobe and Adobe's software products as well as the reputation they have gained, Adobe and its well-recognized and well-known products have become targets for unscrupulous individuals and entities who wish to take a free ride on the goodwill, reputation, and fame Adobe has spent considerable effort to build up in its products and marks, and the works embodied in Adobe's software products.

44. A large number of individuals and entities deal in unauthorized, pirated, and/or counterfeit Adobe-Branded Software products and other products and services, including the famous ACROBAT®, ADOBE PREMIERE®, AFTER EFFECTS®, CAPTIVATE®, CONTRIBUTE®, CREATIVE SUITE®, DREAMWEAVER®, FIREWORKS®, ILLUSTRATOR®, INDESIGN®, LIGHTROOM®, PHOTOSHOP®, and SOUNDBOOTH®. Their actions vary and include manufacturing, copying, exporting, importing, advertising, promoting, selling, and distributing counterfeit and otherwise unauthorized Adobe-Branded Software products.

45. Adobe investigates and enforces against such activity, and through such efforts learned of Defendants, and Defendants' egregious actions of importing, advertising, selling, and

distributing pirated (or at the very least infringing) Adobe-Branded Software products. Defendants import, offer for sale, sell, and/or distribute counterfeit and/or unauthorized copies of Adobe-Branded Software to resellers in the United States (including within the Southern District of Florida). These resellers, in turn, offer for sale, sell and distribute to end users the counterfeit and/or unauthorized copies of Adobe-Branded Software provided to them by Defendants. The end users then install the counterfeit and/or unauthorized copies of the Adobe-Branded Software on their personal or business computers.

46.     Defendants alter, unbundle, and/or change the components of original equipment manufacturer ("OEM") copies of Adobe-Branded Software, which are not authorized for resale, before offering for sale, selling and distributing these OEM versions of Adobe-Branded Software to resellers in the United States and within the Southern District of Florida.

47.     Defendants are not authorized distributors and/or resellers of electronic software downloads ("ESD") of Adobe-Branded Software. Defendants offer for sale, sell, and distribute ESD copies of Adobe-Branded Software without a license.

48.     Defendants are not authorized distributors and/or resellers of educational/academic ("EDU") copies of Adobe-Branded Software. Defendants offer for sale, sell, and distribute unauthorized EDU copies of Adobe-Branded Software without a license and outside of the scope of Plaintiff's licensing restrictions.

49.     Defendants purchase copies of Adobe-Branded Software intended for international distribution and import them into the United States with the intent to resell to buyers in the United States and within the Southern District of Florida, without authorization from Plaintiff. Defendants have offered to sell, sold, and distributed Adobe-Branded Software to resellers in the United States (including within the Southern District of Florida) that were intended solely for international distribution, without authorization from Adobe.

50.     By these sales, and on information and belief, Defendants have imported, advertised, marketed, offered to sale, sold and distributed numerous counterfeit and/or unauthorized software that infringe on Plaintiff's Trademarks and Plaintiff's Copyrights,

resulting in millions of dollars in infringing, counterfeit, and/or unauthorized sales. Defendants' other numerous dealings in counterfeit and unauthorized product (including importing, advertising, displaying, distributing, selling and/or offering to sell counterfeit and unauthorized product) violate Adobe's exclusive rights in Plaintiff's Copyrights and use images and marks that are confusingly similar to, identical to, and/or constitute counterfeit reproductions of Plaintiff's Trademarks to confuse consumers and aid in the promotion and sales of its unauthorized product. Defendants' conduct and use began long after Plaintiff's adoption and use of its ADOBE®, ADOBE PREMIERE®, ACROBAT®, AFTER EFFECTS®, CAPTIVATE®, CONTRIBUTE®, CREATIVE SUITE®, DREAMWEAVER®, FIREWORKS®, ILLUSTRATOR®, INDESIGN®, LIGHTROOM®, PHOTOSHOP®, SOUNDBOOTH®, and various design trademarks, after Adobe obtained the copyright and trademark registrations alleged above, and after Plaintiff's Trademarks became famous. Indeed, Defendants had knowledge of Adobe's ownership of the marks, and of the fame in such marks, prior to the actions alleged herein, and adopted them in bad faith and with intent to cause confusion and dilute Plaintiff's Trademarks.

51.    Defendants' actions were also committed with full knowledge that their conduct infringed the Copyrights and Trademarks of Adobe. On information and belief, Defendants were informed by their resellers on numerous occasions that Defendants' products were unauthorized and that Defendants' resellers were being sued by Adobe for both copyright and trademark infringement. On information and belief, BLACKBURN (and other corporate entities associated with Defendants) has also been sued on at least two prior occasions by Microsoft Corp. for activities similar to those complained of herein. On information and belief, Defendants have both destroyed evidence and concealed their identities and whereabouts in an effort to hide their illegal and clandestine activities and avoid being brought to justice.

52.    Defendants' actions were committed in bad faith and with the intent to dilute Plaintiff's Trademarks, and to cause confusion and mistake, and to deceive the consuming public and the public at large as to the source, sponsorship and/or affiliation of Defendants, and/or

Defendants' counterfeit and/or unauthorized goods. By their wrongful conduct, Defendants have traded upon and diminished Adobe's considerable goodwill.

53.     In committing these acts, Defendants have, among other things, willfully and in bad faith committed the following, all of which has and will continue to cause irreparable harm to Adobe:  (i) infringed and diluted Adobe's rights in Plaintiff's Trademarks; (ii) infringed Adobe's rights in Plaintiff's Copyrights; (iii) applied counterfeit marks; (iv) misled the public into believing there is an association or connection between Defendants and Adobe and/or the products advertised and sold by Defendants and Adobe; (v) used false designations of origin on or in connection with its goods and services; (vi) committed Florida common law trademark infringement; (vii) committed unfair competition actionable under both the Lanham Act and Florida common law; (viii) violated Florida's Deceptive and Unfair Trade Practices Act under Florida Statute §501.204 (1), and (ix) and unfairly profited from such activity.  Unless preliminarily (and then later permanently) enjoined, Defendants will continue to cause irreparable harm to Adobe.

**FIRST CAUSE OF ACTION**
**WILLFUL INFRINGEMENT OF ADOBE'S REGISTERED TRADEMARKS**
**UNDER 15 U.S.C. §1114**
(against all Defendants)

54.     Adobe re-alleges and incorporates by reference paragraphs one (1) through fifty-three (53) as if fully set forth herein.

55.     This First Cause of Action is a claim of willful trademark infringement under 15 U.S.C. §1114 against all Defendants.

56.     Adobe has continuously used Plaintiff's Trademarks in interstate commerce since at least as early as 1993.

57.     Adobe, as the owner of all right, title and interest in and to Plaintiff's Trademarks, has standing to maintain an action for trademark infringement under the Trademark Statute 15 U.S.C. §1114.

58.     Defendants are, and at the time of their actions complained of herein were, actually aware that Adobe is the registered trademark holder of Plaintiff's Trademarks (*see* non-exhaustive list of Plaintiff's trademark registrations attached hereto as **Exhibit A**).

59.     Defendants did not and failed to obtain the consent or authorization of Adobe as the registered owner of Plaintiff's Trademarks to deal in and commercially distribute, market and sell Adobe-Branded Software products bearing Plaintiff's Trademarks into the stream of commerce.

60.     Defendants intentionally and knowingly used in commerce reproductions, counterfeits, copies, and/or colorable imitations of Adobe's registered marks in connection with the sale, offering for sale, distribution, or advertising of software by offering, advertising, selling, and distributing counterfeit and/or unauthorized copies of Adobe's Branded Software to resellers bearing Plaintiff's Trademarks.

61.     Defendants reproduced, counterfeited, copied, and colorably imitated Plaintiff's Trademarks and applied such reproductions, counterfeits, copies, or colorable imitations to labels, signs, prints, packages, wrappers, receptacles and/or advertisements intended to be used in commerce upon or in connection with the sale, offering for sale, distribution, and/or advertising of goods.  Defendants thereupon imported, offered, advertised, sold, and distributed counterfeit and/or unauthorized copies of Adobe-Branded Software bearing Plaintiff's Trademarks.

62.     Defendants' egregious and intentional use and sale of counterfeit and/or unauthorized items bearing Plaintiff's Trademarks is likely to cause confusion, to cause mistake, or to deceive, mislead, betray, and defraud consumers who believe that the items being offered for sale by Defendants are authentic products manufactured and distributed by Adobe.

63.     Defendants' acts have been committed with knowledge of Adobe's exclusive rights and goodwill in the marks, as well as with bad faith and the intent to cause confusion or to cause mistake and to deceive.

64.     Adobe has suffered and will continue to suffer substantial and irreparable injury, loss and damage to its rights in and to Plaintiff's Trademarks and the goodwill associated therewith, for which it has no adequate remedy at law; thus Adobe requests injunctive relief (including but not limited to preliminary relief).

65.     Defendants' continued and knowing use of Plaintiff's Trademarks without Adobe's consent or authorization constitutes intentional infringement of Adobe's federally registered trademarks in violation of Section 32 of the *Lanham Act*, 15 U.S.C. §1114.  Based on such conduct, Adobe is entitled to (preliminary and then later permanent) injunctive relief as well as monetary damages, and other remedies provided by §1116, §1117, and §1118, including Defendants' profits, treble damages, reasonable attorneys' fees, costs and prejudgment interest.

## SECOND CAUSE OF ACTION
### WILLFUL INFRINGEMENT OF ADOBE'S COMMON LAW TRADEMARKS UNDER 15 U.S.C. §1125(a)
(against all Defendants)

66.     Adobe re-alleges and incorporates by reference paragraphs one (1) through sixty-five (65) as if fully set forth herein.

67.     This Second Cause of Action is a claim of trademark infringement of Adobe's common law rights to the mark ADOBE (amongst others) under 15 U.S.C. §1125(a) against all Defendants.

68.     Adobe, as the owner of all common law right, title, and interest in and to Plaintiff's Trademarks, has standing to maintain an action for false designation of origin and unfair competition under the Federal Trademark Statute, Lanham Act section 43(a) (15 U.S.C. §1125).  Plaintiff's Trademarks are inherently distinctive and/or have acquired distinctiveness.

69.     Defendants have, without authorization, on or in connection with their goods and services, used in commerce marks that are confusingly similar to Plaintiff's Trademarks, and/or have made false designations of origin which are likely to cause confusion or cause mistake or to deceive as to the affiliation, connection or association of Defendants with Adobe, and/or as to the origin, sponsorship or approval of Defendants' goods or services or commercial activities.

70.     Defendants' conduct described above violates the Lanham Act, and Defendants have unfairly competed with and injured and, unless immediately restrained, will continue to injure Adobe, causing damage to Adobe in an amount to be determined at trial, and will cause significant irreparable injury to Adobe's goodwill and reputation associated with the value of Plaintiff's Trademarks.

71.     On information and belief, the conduct of Defendants has been knowing, deliberate, willful, intended to cause significant consumer confusion, or to cause mistake or to deceive and in blatant disregard of Adobe's rights.

72.     Defendants knew or, by the exercise of reasonable care, should have known that their adoption and commencement of use in commerce and continuing use of marks that are confusingly similar to and constitute a counterfeit reproduction of Plaintiff's Trademarks would cause confusion, mistake, or deception among purchasers, users and the public.

73.     Defendants' egregious and intentional use and sale of counterfeit and/or unauthorized items bearing Plaintiff's Trademarks unfairly competes with Adobe and is likely to cause confusion, mistake, or to deceive, mislead, betray, and defraud consumers.

74.     Defendants' continuing and knowing use of Plaintiff's Trademarks constitutes false designation of origin and unfair competition in violation of Section 43(a) of the Lanham Act, 15 U.S.C. §1125(a), causing Adobe to suffer substantial and irreparable injury for which it has no adequate remedy at law.

75.     Defendants' wrongful conduct has permitted or will permit them to make substantial sales and profits on the strength of Adobe's marketing, advertising, sales and consumer recognition.  As a direct and proximate result of Defendants' wrongful conduct, as alleged herein, Adobe has been and will be deprived of sales of its products in an amount as yet unknown but to be determined at trial, and has been deprived and will be deprived of the value of its marks as commercial assets in an amount as yet unknown but to be determined at trial. Adobe seeks an accounting of Defendants' profits, and requests that the Court grant Adobe three times that amount in the Court's discretion.

76.    Based on Defendants' wrongful conduct, Plaintiff is entitled to injunctive relief (including but not limited to preliminary relief) as well as monetary damages, and other remedies as provided by the Lanham Act, including Defendants' profits, treble damages, reasonable attorneys' fees, costs and prejudgment interest.

### THIRD CAUSE OF ACTION
## DILUTION AND TARNISHING OF ADOBE'S FAMOUS TRADEMARKS
### UNDER 15 U.S.C. §1125(C)
(against all Defendants)

77.    Adobe re-alleges and incorporates by reference paragraphs one (1) through seventy-six (76) as if fully set forth herein.

78.    This Third Cause of Action is a claim of trademark dilution (through tarnishment) of Adobe's famous trademarks under 15 U.S.C. §1125(C) against all Defendants.

79.    Plaintiff's Trademarks are distinctive and famous within the meaning of the Lanham Act.

80.    Upon information and belief, Defendants' unlawful actions began long after Plaintiff's Trademarks became famous, and Defendants acted knowingly, deliberately and willfully with the intent to trade on Adobe's reputation and to dilute Adobe's marks. Defendants' conduct is willful, wanton and egregious.

81.    Defendants' intentional sale of fake, pirated and counterfeit items bearing Adobe's marks is likely to cause confusion, mistake, or to deceive, mislead, betray, and defraud consumers to believe that the substandard imitations are genuine copies of Adobe-Branded Software. The actions of Defendants complained of herein have diluted and will continue to dilute Adobe's marks (including but not limited to Plaintiff's Trademarks), and are likely to impair the distinctiveness, strength and value of Adobe's marks, and injure the business reputation of Adobe and its marks.

82.    Defendants' acts have caused and will continue to cause Adobe irreparable harm. Adobe has no adequate remedy at law to compensate it fully for the damages that have been

caused and which will continue to be caused by Defendants' unlawful acts, unless they are enjoined by this Court.

83.     As the acts alleged herein constitute a willful violation of section 43(c) of the Lanham Act, 15 U.S.C. section 1125(c), Adobe is entitled to injunctive relief (including but not limited to preliminary relief) as well as monetary damages and other remedies provided by 15 U.S.C. §§1116, 1117, 1118, and 1125(c), including Defendants' profits, treble damages, reasonable attorney's fees, costs and prejudgment interest.

<div align="center">

**FOURTH CAUSE OF ACTION**
**CONTRIBUTORY TRADEMARK INFRINGEMENT**
**UNDER 15 U.S.C. §§1114, 1125(A) AND COMMON LAW**
(against all Defendants)

</div>

84.     Adobe re-alleges and incorporates by reference paragraphs one (1) through eighty-three (83) as if fully set forth herein.

85.     This Fourth Cause of Action is a claim of contributory trademark infringement under 15 U.S.C. §§1114, 1125(A) and the common law against all Defendants.

86.     Adobe, as the owner of all right, title and interest in and to Plaintiff's Trademarks, has standing to maintain an action for contributory trademark infringement under the Trademark Statutes 15 U.S.C. §§1114, 1125 and common law.

87.     Defendants have supplied and continue to supply counterfeit and/or unauthorized copies of Adobe-Branded Software bearing Plaintiff's Trademarks to resellers located throughout the United States, who in turn sell and/or distribute the Adobe-Branded Software to end users.  These end users download and/or install the counterfeit and/or unauthorized copies of the Adobe-Branded Software on their home or business computers.

88.     Defendants' resellers did not and failed to obtain the consent or authorization of Adobe as the registered owner of Plaintiff's Trademarks to deal in and commercially distribute, market and sell Adobe-Branded Software products bearing Plaintiff's Trademarks into the stream of commerce.

89.    Defendants' resellers used in commerce reproductions, counterfeits, copies, and/or colorable imitations of Adobe's registered marks in connection with the sale, offering for sale, distribution, or advertising of software by offering, advertising, selling, and distributing counterfeit and/or unauthorized copies of Adobe-Branded Software to resellers bearing Plaintiff's Trademarks.

90.    Defendants' resellers reproduced, counterfeited, copied, and colorably imitated Plaintiff's Trademarks and applied such reproductions, counterfeits, copies, or colorable imitations to labels, signs, prints, packages, wrappers, receptacles and/or advertisements intended to be used in commerce upon or in connection with the sale, offering for sale, distribution, and/or advertising of goods. Defendants' resellers thereupon offered, advertised, sold, and distributed counterfeit and/or unauthorized copies of Adobe-Branded Software bearing Plaintiff's Trademarks.

91.    Defendants' resellers' use, distribution, and sale of counterfeit and/or unauthorized items bearing Plaintiff's Trademarks is likely to cause confusion, to cause mistake, or to deceive, mislead, betray, and defraud consumers who believe that the items being offered for sale by Defendants are authentic products manufactured and distributed by Adobe.

92.    Defendants have actual knowledge of the illegal and infringing activities of their resellers from, among other things, notifications from their resellers and Adobe's lawsuits against their resellers as well as the fact that Defendants are themselves supplying the resellers with the infringing products.

93.    Defendants have deliberately disregarded these notices and have intentionally, knowingly and willfully continued to engage in their infringing activities.

94.    Defendants have materially encouraged, enabled, induced, and contributed to the infringing conduct of their resellers by supplying counterfeit and/or unauthorized Adobe-Branded Software bearing Plaintiff's Trademarks to these resellers. Defendants continue to solicit and encourage business from resellers even after learning of Plaintiff's lawsuits for

infringement against the resellers, attempting to sell and selling these resellers the exact same counterfeit and/or unauthorized Adobe-Branded Software bearing Plaintiff's Trademarks.

95.     Defendants therefore bear contributory liability for their resellers' infringing actions in violation of 15 U.S.C. §§1114, 1125 and the common law.

96.     Adobe has suffered and will continue to suffer substantial and irreparable injury, loss and damage to its rights in and to Plaintiff's Trademarks and the goodwill associated therewith, for which it has no adequate remedy at law; thus Adobe requests injunctive relief (including but not limited to preliminary relief).

## FIFTH CAUSE OF ACTION
## WILLFUL COPYRIGHT INFRINGEMENT UNDER 17 U.S.C. §501(A)
(against all Defendants)

97.     Adobe re-alleges and incorporates by reference paragraphs one (1) through ninety-seven (97) as if fully set forth herein.

98.     This Fifth Cause of Action is a claim of willful copyright infringement under 17 U.S.C. §501(A) against all Defendants.

99.     Adobe the exclusive owner of copyrights in and related to its software products and possesses copyright registrations with the U.S. Copyright Office relating to the same.

100.    Defendants did not seek and failed to obtain Adobe's consent or authorization to import, manufacture, reproduce, copy, display, prepare derivative works, distribute, sell, transfer, rent, perform, and/or market Adobe's copyright-protected materials.

101.    Without permission, Defendants intentionally and knowingly imported, reproduced, counterfeited, copied, displayed, and/or manufactured Adobe's protected works by offering, advertising, promoting, selling, distributing counterfeit software which are at a minimum substantially similar to works of authorship protected by Plaintiff's Copyrights (*see* non-exhaustive list of Adobe's copyright registrations attached hereto as **Exhibit B**).

102.    Defendants' acts, as alleged herein, constitute infringement of Plaintiff's Copyrights, including Adobe's exclusive rights to reproduce, distribute and/or sell such protected material.

103.    Defendants' knowing and intentional copyright infringement as alleged herein has caused and will continue to cause substantial and irreparable harm to Adobe and has and will continue to cause damage to Adobe.  Plaintiff is therefore entitled to injunctive relief (including but not limited to preliminary relief), damages, Defendants' profits, increased damages, and reasonable attorney's fees and costs.

## SIXTH CAUSE OF ACTION
### CONTRIBUTORY COPYRIGHT INFRINGEMENT UNDER 17 U.S.C. §501(A)
(against all Defendants)

104.    Adobe re-alleges and incorporates by reference paragraphs one (1) through one hundred-three (103) as if fully set forth herein.

105.    This Sixth Cause of Action is a claim of contributory copyright infringement under 17 U.S.C. §501(A) against all Defendants.

106.    Adobe is the exclusive owner of copyrights in and related to its software products and possesses copyright registrations with the U.S. Copyright Office relating to the same.

107.    Defendants have supplied and continue to supply unauthorized copies of Adobe-Branded Software containing Plaintiff's Copyrights to resellers located throughout the United States, who in turn sell and/or distribute the Adobe-Branded Software to end users.  These end users download and/or install the unauthorized copies of Plaintiff's Copyrights on their home or business computers.

108.    Defendants' resellers did not seek and failed to obtain Adobe's consent or authorization to import, manufacture, reproduce, copy, display, prepare derivative works, distribute, sell, transfer, rent, perform, and/or market Adobe's copyright-protected materials.

109.    Without permission, Defendants' resellers imported, reproduced, counterfeited, copied, displayed, and/or manufactured Adobe's protected works by offering, advertising,

promoting, selling, distributing unauthorized software which are at a minimum substantially similar to works of authorship protected by Plaintiff's Copyrights.

110.    The acts of Defendants' resellers, as alleged herein, constitute infringement of Plaintiff's Copyrights, including Adobe's exclusive rights to reproduce, distribute and/or sell such protected material.

111.    Defendants know of the infringement occurring by their resellers and the ultimate end users to which Defendants' unauthorized copies of Adobe-Branded Software are being sold. Defendants, however, have continued, and to this day continue, to supply unauthorized copies of Adobe-Branded Software containing Plaintiff's Copyrights to their resellers.   Defendants continue to solicit and encourage business from resellers even after learning of Adobe's lawsuits for infringement against the resellers, attempting to sell and selling these resellers the exact same unauthorized Adobe-Branded Software containing Plaintiff's Copyrights.

112.    By enabling, causing, facilitating, materially contributing and encouraging the unauthorized distribution and/or sale of unauthorized copies of Plaintiff's Copyrights, with full knowledge of the illegality of such conduct, Defendants contribute to and induce widespread the infringement of Plaintiff's Copyrights.

113.    Defendants' actions have been knowing, willful and intentional and/or in reckless disregard and indifference to Plaintiff's Copyrights and exclusive rights under the Copyright Act.

114.    Defendants' knowing, willful and intentional copyright infringement as alleged herein has caused and will continue to cause substantial and irreparable harm to Plaintiff and has and will continue to cause damage to Adobe.  Adobe is therefore entitled to injunctive relief, damages, Defendants' profits, increased damages, and reasonable attorney's fees and costs.

## SEVENTH CAUSE OF ACTION
### TRADEMARK INFRINGEMENT UNDER FLORIDA COMMON LAW
(against all Defendants)

115.    Adobe re-alleges and incorporates by reference paragraphs one (1) through one hundred-fourteen (114) as if fully set forth herein.

116.    This Seventh Cause of Action is a claim for trademark infringement under Florida common law regarding the well-known and established ADOBE marks against all Defendants.

117.    Defendants have never been affiliated, endorsed, or associated in any manner with Adobe, nor have Defendants been authorized to sell any Adobe-Branded Software.    More specifically, Adobe has never authorized Defendants for ESD downloads of Adobe-Branded Software.   Likewise, Defendants are not authorized distributors and/or resellers of EDU copies of Adobe-Branded Software.    As such, Defendants offer for sale and/or distribution of unauthorized EDU and ESD copies of Adobe-Branded Software without a license and outside of the scope of Adobe's licensing restrictions.

118.    Defendants' use of the ADOBE marks in relationship to the sale, offer for sale, and marketing of software is likely to cause consumer confusion, mistake, or deception as to the source of these infringing and pirated software offerings.    Namely, consumers who obtain copies of Adobe-Branded Software from Defendants (either directly or indirectly) are likely to believe that they are purchasing authorized, legitimate and valid copies of ADOBE branded products (when in reality they are not).

119.    Defendants' conduct of creating counterfeited copies of Adobe-Branded Software is an intentional and deliberate attempt to trade on the significant goodwill, reputation and notoriety of the ADOBE marks, which have been well-established through significant common law use throughout the State of Florida.

120.    Adobe maintains considerable strength in the ADOBE marks, which are both well-recognized and famous, based upon significant adverting, marketing and promotion through channels of trade within the State of Florida.

121.    These actions by Defendants have caused significant damage to Adobe through Defendants' ill-gotten gain.  By this conduct, Defendants have caused irreparable harm, damage, and related injury and will continue to do so unless restrained and enjoined by this Court from further acts of infringement regarding the ADOBE marks.

122.    Adobe has no adequate remedy at law.

123.    As such Adobe requests a preliminary and then later final order and judgment as is sufficiently necessary to enjoin Defendants, including those in privity with them, from copying, duplicating or otherwise making use of any of Plaintiff's Trademarks (shown in **Exhibit A**), or any mark confusingly similar to the ADOBE Marks, as well as manufacturing, distributing, circulating, selling or otherwise disposing of any illicit and unauthorized copies of Adobe-Branded Software.

## EIGHTH CAUSE OF ACTION
## UNFAIR COMPETITION UNDER FLORIDA COMMON LAW
(against all Defendants)

124.    Adobe re-alleges and incorporates by reference paragraphs one (1) through one hundred twenty-three (123) as if fully set forth herein.

125.    This Eighth Cause of Action is a claim for unfair competition under Florida common law regarding the well-known and established ADOBE marks against all Defendants.

126.    Defendants' aforesaid activities, including but not limited to the creation of counterfeited copies of Adobe-Brand software, constitutes unfair competition regarding Adobe's well-established rights to the ADOBE marks.

127.    Defendants' actions constitute palming-off as their clandestine and carefully orchestrated plot is designed to create significant numbers of pirated copies of Adobe-Branded Software and then offer for sale, sell, and advertise those illicit copies of counterfeit software as if they were legitimate and/or authorized versions of Adobe branded goods.  Defendants' actions clearly constitute fraudulent conduct (and at the very least constitute deceptive conduct).

128.     Such fraudulent (and/or deceptive) conduct includes Defendants' orchestrated plot of creating a myriad of shell corporations in which it hides its clandestine enterprise, as well as Defendants consistent moving of its facilities and electronic copying equipment to various warehouse complexes throughout South Florida – all designed to hide and evade this illicit enterprise.

129.     Defendants' sale of pirated copies of Adobe-Brand Software has caused a likelihood of consumer confusion.

130.     Adobe has been damaged by Defendants' acts of knowing and willful palming-off and related acts of unfair competition, including but not limited to the use of the ADOBE Marks on pirated copies of Adobe-Brand Software.

131.     This common law unfair competition has caused, unless enjoined (as well as through preliminary injunction), will cause and continue to cause Adobe irreparable harm.

132.     Adobe has no adequate remedy at law.

<div align="center">

**NINTH CAUSE OF ACTION**
**FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT**
**FLORIDA STATUTE §501.204(1).**
(against all Defendants)

</div>

133.     Adobe re-alleges and incorporates by reference paragraphs one (1) through one hundred thirty-two (132) as if fully set forth herein.

134.     This Ninth Cause of Action is a claim related to Florida's Deceptive and Unfair Trade Practices Act under Florida Statute §501.204 (1).

135.     Florida Statute §501.204 (1) declares that unfair and/or deceptive acts of practices in conduct of any trade or commerce are unlawful.

136.     At all times material, Defendants have engaged in a carefully orchestrated clandestine plot of creating pirated copies of Adobe-Brand Software, under the ADOBE Marks, all of which constitutes deceptive and unfair trade practices in willful violation of Florida Statute §501.204 (1).

137.    The aforementioned acts of Defendants, as herein alleged, have been injurious to the public and have resulted in damages to Adobe, and clearly fall within the ambit of unfair and deceptive acts and practices all within the intent and meaning of Florida Statute §501.204 (1).

138.    The aforementioned acts and practices of Defendants constitute unfair and deceptive trade practices within the intent and meaning of the Federal Trade Commission Act and pursuant to the standards of unfairness and deception set forth and interpreted by the Federal Trade Commission and federal courts.

139.    Defendants' acts violate the Florida Deceptive and Unfair Trade Practices Act and should be enjoined.

140.    Defendants knew, or should have known that their acts and practices of creating counterfeit copies of Adobe-Brand Software, under the ADOBE Marks (including but not limited to Plaintiff's Trademarks identified in **Exhibit A**), were both unfair and deceptive.

141.    Accordingly, Adobe is entitled to entry of a preliminary injunction (and then later a permanent injunction) enjoining Defendants (and all in privity with Defendants) from engaging in these illicit and clandestine acts of counterfeiting and creating pirated Adobe-Brand Software, an award of reasonable attorneys fees pursuant to Florida Statutes, and assessment of civil penalties pursuant to Chapter 501 of the Florida Statutes, and any other and further relief the Court deems just and proper for these deceptive acts by Defendants.

## **PRAYER OF RELIEF**

WHEREFORE, Plaintiff ADOBE SYSTEMS INCORPORATED prays for judgment against Defendants BEA'S HIVE LLC, FULFILLMENT SOLUTION SERVICES, LLC, NEW EPIC MEDIA LLC, SELACORP, LTD., SUPREME GROWERS LLC, VEGALAB LLC, STEVEN BLACKBURN, DAVID SELAKOVIC, and DOES 1-10, inclusive, and each of them, as follows:

    A. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for trademark infringement under 15 U.S.C. §1114(a);

B. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for copyright infringement under 17 U.S.C. §501(a);

C. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for false designation of origin and unfair competition under 15 U.S.C. §1125(a);

D. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for trademark dilution under 15 U.S.C. §1125(c);

E. In the alternative to actual damages and Defendants' profits for the infringement and counterfeiting of Plaintiff's trademark pursuant to the Lanham Act, for statutory damages pursuant to 15 U.S.C. §1117(c), which election Plaintiff will make prior to the rendering of final judgment;

F. In the alternative to actual damages and Defendants' profits pursuant to 17 U.S.C. §504(b), for statutory damages pursuant to 17 U.S.C. §504(c), which election Plaintiff will make prior to the rendering of final judgment;

G. An award of actual damages to all consumers who are shown to be injured under Florida Statute §501.204(1), a related award of attorneys fees for Defendants' deceptive and unfair trade practices, and assessment of any and all applicable civil penalties applicable under Florida Statute Ch. 501.

H. For an injunction by this Court prohibiting Defendants from engaging or continuing to engage in the unlawful, unfair, or fraudulent business acts or practices described herein, including the advertising and/or dealing in any counterfeit product; the unauthorized use of any mark, copyright or other intellectual property right of Plaintiff; acts of trademark infringement or dilution; acts of copyright infringement; false designation of origin; unfair competition; and any other act in derogation of Plaintiff's rights;

I. For an order from the Court requiring that Defendants provide complete accountings and for equitable relief, including that Defendants disgorge and return or pay their ill-

gotten gains obtained from the illegal transactions entered into and or pay restitution, including the amount of monies that should have been paid if Defendants' complied with their legal obligations, or as equity requires;

J.   For an order from the Court that an asset freeze or constructive trust be imposed over all monies and profits in Defendants' possession which rightfully belong to Plaintiff;

K.   For an order of seizure of the infringing articles and means of infringement in Defendants' possession under 15 U.S.C. §1116;

L.   For destruction of the infringing articles in Defendants' possession under 15 U.S.C. §1118 and 17 U.S.C. §503;

M.   For treble damages suffered by Plaintiff as a result of the willful and intentional infringements and acts of counterfeiting engaged in by Defendants, under 15 U.S.C. §1117(b);

N.   For damages in an amount to be proven at trial for unjust enrichment;

O.   For Plaintiff's reasonable attorney's fees;

P.   For all costs of suit; and

Q.   For such other and further relief as the Court may deem just and equitable.

## DEMAND FOR JURY TRIAL

Plaintiff ADOBE SYSTEMS INCORPORATED respectfully demands a trial by jury in this action.

DATED:  August 21, 2014

Respectfully Submitted,

Robert H. Thornburg
Florida Bar No. 630829
rthornburg@addmg.com
ALLEN, DYER, DOPPELT, MILBRATH &
GILCHRIST, P.A.
1221 Brickell Avenue, Suite 2400
Miami, Florida 33131
Telephone:      (305) 374-8303
Facsimile:      (407) 841-2343

*Attorneys for Plaintiff*
*ADOBE SYSTEMS INCORPORATED*

Co-Counsel:

Christopher D. Johnson, Esq.*
Christopher Q. Pham, Esq.*
Nicole L. Drey, Esq.*
Jason R. Vener, Esq.*
JOHNSON & PHAM, LLP
6355 Topanga Canyon Boulevard
Woodland Hills, California 91367
Telephone:      (818) 888-7540
Facsimile:      (818) 888-7544
cjohnson@johnsonpham.com
cpham@johnsonpham.com
ndrey@johnsonpham.com
jvener@johnsonpham.com

     * *Pro hac vice* to be filed

# Exhibit A

# EXHIBIT A

## PLAINTIFF ADOBE SYSTEMS INCORPORATED TRADEMARKS-IN-SUIT

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 3,922,505 | 99% (STYLIZED) | 2/2/2011 | 35, 41 | ADOBE SYSTEMS INCORPORATED |
| 4,365,953 | 99U | 7/9/2013 | 35, 41 | ADOBE SYSTEMS INCORPORATED |
| 4,488,280 | A (DESIGN) | 2/25/2014 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,488,279 | A (DESIGN) | 2/25/2014 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,186,925 | A (DESIGN) | 8/7/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,183,465 | A (DESIGN) | 7/31/2012 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,087,369 | A (DESIGN) | 1/17/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,083,558 | A (DESIGN) | 1/10/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,957,058 | A (DESIGN) | 5/10/2011 | 41 | ADOBE SYSTEMS INCORPORATED |
| 3,652,388 | A (DESIGN) | 7/7/2009 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,652,387 | A (DESIGN) | 7/7/2009 | 38 | ADOBE SYSTEMS INCORPORATED |
| 3,652,386 | A (DESIGN) | 7/7/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,032,288 | A (DESIGN) | 12/20/2005 | 41 | ADOBE SYSTEMS INCORPORATED |
| 2,081,343 | A (DESIGN) | 7/22/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,988,711 | A (STYLIZED) | 7/23/1996 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,988,710 | A (STYLIZED) | 7/23/1996 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,852,943 | A (STYLIZED) | 9/6/1994 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,149 | A ADOBE (DESIGN) | 6/20/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,652,384 | ACROBAT | 7/7/2009 | 38 | ADOBE SYSTEMS INCORPORATED |
| 3,652,383 | ACROBAT | 7/7/2009 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,652,382 | ACROBAT | 7/7/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,068,523 | ACROBAT | 6/10/1997 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,833,219 | ACROBAT | 4/26/1994 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 1,997,398 | ACROBAT CAPTURE | 8/27/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,816,152 | ACTION METHOD | 7/13/2010 | 16, 41 | ADOBE SYSTEMS INCORPORATED |
| 3,502,251 | ACTION PAD | 9/16/2008 | 16 | ADOBE SYSTEMS INCORPORATED |
| 3,380,847 | ACTIONSCRIPT | 2/12/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,221,926 | ACTIVETEST | 2/2/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,488,273 | ADOBE | 2/25/2014 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,091,792 | ADOBE | 1/24/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,091,791 | ADOBE | 1/24/2012 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,087,358 | ADOBE | 1/17/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,083,556 | ADOBE | 1/10/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,940,171 | ADOBE | 4/5/2011 | 36 | ADOBE SYSTEMS INCORPORATED |
| 3,029,061 | ADOBE | 12/13/2005 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,988,712 | ADOBE | 7/23/1996 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,956,216 | ADOBE | 2/13/1996 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,486,895 | ADOBE | 5/3/1988 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,475,793 | ADOBE | 2/9/1988 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,548,719 | ADOBE AIR | 12/23/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,861,671 | ADOBE AUDITION | 7/6/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,855,098 | ADOBE DIMENSIONS | 9/20/1994 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,076,146 | ADOBE DISCOVER | 12/27/2011 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,993,181 | ADOBE DISCOVER | 7/12/2011 | 35 | ADOBE SYSTEMS INCORPORATED |
| 2,916,709 | ADOBE ENCORE | 1/4/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,940,172 | ADOBE FINANCIAL SERVICES | 4/5/2011 | 36 | ADOBE SYSTEMS INCORPORATED |
| 3,949,317 | ADOBE FLASH | 4/19/2011 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,631,416 | ADOBE GARAMOND | 1/15/1991 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,479,408 | ADOBE ILLUSTRATOR | 3/8/1988 | 9, 16 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 3,065,143 | ADOBE LIVECYCLE | 3/7/2006 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,433,339 | ADOBE MUSE | 11/12/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,415,573 | ADOBE MUSE | 10/26/2013 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,988,531 | ADOBE MUSEUM OF DIGITAL MEDIA | 7/5/2011 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,673,308 | ADOBE ORIGINALS DESIGN | 1/28/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,651,380 | ADOBE PHOTOSHOP | 7/23/1991 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,769,184 | ADOBE PREMIERE | 5/4/1993 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,605,378 | ADOBE TYPE MANAGER | 7/10/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,707,807 | ADOBE WOOD TYPE | 8/18/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,970,781 | AFTER EFFECTS | 4/30/1986 | 9, 16 | ADOBE SYSTEMS INCORPORATED |
| 3,548,718 | AIR | 12/23/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,977,310 | ALEXA | 5/28/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,234,653 | ANDREAS | 3/23/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,484,805 | ARNO | 8/12/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,438,976 | ARNO | 6/3/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,958,431 | AUDITUDE | 5/10/2011 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 1,961,762 | AUTHORWARE | 3/12/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,034,149 | BALZANO | 1/28/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,137,197 | BANSHEE | 2/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,503,191 | BEHANCE | 9/16/2008 | 16, 35, 38, 41 | ADOBE SYSTEMS INCORPORATED |
| 2,024,607 | BENSON SCRIPTS | 12/17/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,137,890 | BICKHAM SCRIPT | 2/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,614 | BIRCH | 6/9/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,613 | BLACKOAK | 6/9/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,523,062 | BLUE ISLAND | 12/25/2001 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,502,888 | BOLT DESIGN | 9/16/2008 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 2,799,082 | BRIOSO | 12/23/2003 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,688,153 | BUSINESSCATALYST | 9/29/2009 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,422,754 | BUZZWORD | 5/6/2008 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,377,065 | C (CLOUD DESIGN) | 7/30/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,377,064 | C (CLOUD DESIGN) | 7/30/2013 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,892,606 | CAFLISCH SCRIPT | 5/2/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,449,593 | CALCITE | 5/8/2001 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,982,999 | CALIBAN | 6/25/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,189,917 | CAPTIVATE | 12/26/2006 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,184,511 | CAPTIVATE | 12/12/2006 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,136,772 | CAPTIVATE | 8/29/2006 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,582,280 | CARTA | 2/13/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,089,496 | CHAPARRAL | 8/19/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,629,024 | CHARLEMAGNE | 12/25/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,298,700 | CINEMA DNG (DESIGN) | 3/5/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,215 | CLASSROOM IN A BOOK | 6/20/1995 | 16 | ADOBE SYSTEMS INCORPORATED |
| 4,210,262 | CLICKMAP | 9/18/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,971,442 | COLD FUSION | 4/30/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,113,033 | CONGA BRAVA | 11/11/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,143,377 | CONTRIBUTE | 9/12/2006 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,982,985 | COPAL | 6/25/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,164,702 | CORIANDER | 6/9/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,628,152 | COTTONWOOD | 12/18/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,449,026 | CREATIVE CLOUD | 12/10/2013 | 41 | ADOBE SYSTEMS INCORPORATED |
| 4,445,045 | CREATIVE CLOUD | 12/3/2013 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,419,753 | CREATIVE CLOUD | 10/15/2013 | 39 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 4,400,691 | CREATIVE CLOUD | 9/10/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,377,056 | CREATIVE CLOUD | 7/30/2013 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,111,341 | CREATIVE SUITE | 7/4/2006 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,873,167 | CRITTER | 1/10/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,093,645 | CRONOS | 9/2/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,980,349 | CS LIVE | 6/21/2011 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,665,322 | CUSTOMERFIRST (STYLIZED) | 11/19/1991 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,043,892 | DIGITALPULSE | 10/25/2011 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,969,173 | DIGITALPULSE | 5/31/2011 | 35 | ADOBE SYSTEMS INCORPORATED |
| 1,600,438 | DIRECTOR | 6/12/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,843,525 | DISTILLER | 7/5/1994 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,484,827 | DNG (DESIGN) | 8/12/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,294,926 | DREAMWEAVER | 11/30/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,084,078 | ECHOSIGN | 1/10/2012 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,928,167 | ECHOSIGN | 3/8/2011 | 35 | ADOBE SYSTEMS INCORPORATED |
| 2,949,766 | ENCORE | 5/10/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,005,020 | EX PONTO | 10/1/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,578,808 | F (DESIGN) | 2/24/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,043,911 | FIREWORKS | 3/11/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,942,255 | FLASH | 4/5/2011 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,855,434 | FLASH | 6/22/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,852,245 | FLASH | 6/15/2004 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,819,617 | FLASH ACCESS | 7/13/2010 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,857,720 | FLASH BUILDER | 10/5/2010 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,551,760 | FLASH CAST | 12/23/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,822,585 | FLASH CATALYST | 7/20/2010 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 3,473,651 | FLASH LITE | 7/22/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,562,210 | FLASH ON. | 1/13/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,844,051 | FLASHHELP | 5/18/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,370,163 | FLEX | 1/15/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,198,260 | FLOOD | 10/20/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,857,527 | FONT FOLIO | 6/29/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,479,470 | FRAME MAKER | 3/8/1988 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,715,303 | FRAME VIEWER | 9/15/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,214,844 | FREEHAND | 12/29/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,245,944 | FUSAKA | 2/23/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,024,281 | GALAHAD | 12/17/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,819 | GIDDYUP | 11/14/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,818 | GIDDYUP THANGS | 11/14/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,551,717 | GRAPHITE | 12/23/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,375,606 | HTML HELP STUDIO | 8/8/2000 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,592,994 | HYPATIA | 3/17/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,060,488 | ILLUSTRATOR | 5/13/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,238,581 | IMMI 505 | 4/13/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,550,638 | INCOPY | 3/19/2002 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,439,079 | INDESIGN | 3/27/2001 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,626,882 | IRONWOOD | 12/11/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,980,096 | JIMBO | 6/11/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,633,039 | JUNIPER | 1/29/1991 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,732,850 | KAZURAKI | 12/29/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,157,319 | KEPLER | 5/12/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,161,024 | KINESIS | 5/26/1998 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 2,607,473 | KOZUKA GOTHIC | 8/13/2002 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,263,701 | KOZUKA MINCHO | 7/20/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,699,791 | KULER | 10/20/2009 | 9, 42 | ADOBE SYSTEMS INCORPORATED |
| 4,242,230 | LEANDER SCRIPT | 11/13/2012 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,288,605 | LIGHTROOM | 9/4/2007 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,630,698 | LITHOS | 1/8/1991 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,065,142 | LIVECYCLE | 3/7/2006 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,733,965 | MADRONE | 11/17/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,683,517 | MAKE IDEAS HAPPEN | 9/15/2009 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,629,940 | MESQUITE | 1/1/1991 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,973,932 | MEZZ | 5/14/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,798,496 | MINION | 10/12/1993 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,137,882 | MOJO | 2/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,687,487 | MONTARA | 2/11/2003 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,672,180 | MOONGLOW | 1/7/2003 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,759,108 | MYRIAD | 3/16/1993 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,889,189 | MYTHOS | 4/11/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,980,127 | NUEVA | 6/11/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,130,427 | NYX | 1/20/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,971,613 | O (DESIGN) | 7/19/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,375,906 | OFFERMATICA (DESIGN) | 1/29/2008 | 35 | ADOBE SYSTEMS INCORPORATED |
| 3,021,696 | OMNITURE | 11/29/2005 | 35, 41, 42 | ADOBE SYSTEMS INCORPORATED |
| 3,386,437 | OMNITURE DISCOVER | 2/19/2008 | 41 | ADOBE SYSTEMS INCORPORATED |
| 3,539,388 | OMNITURE GENESIS | 12/2/2008 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 2,137,926 | OUCH! | 2/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,665,058 | OVATION | 8/4/2009 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 3,660,906 | P (DESIGN) | 7/28/2009 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,427,904 | P (DESIGN) | 5/13/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,091,087 | PAGEMAKER | 8/26/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,486,556 | PAGEMAKER | 4/26/1988 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,384,092 | PAGEMAKER | 4/26/1988 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,979,463 | PDF JOBREADY | 7/26/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,984,563 | PENUMBRA | 7/2/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,882,825 | PEPPERWOOD | 3/7/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,366,321 | PHONEGAP | 7/16/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,702,607 | PHOTOSHOP | 10/27/2009 | 39, 42 | ADOBE SYSTEMS INCORPORATED |
| 2,920,764 | PHOTOSHOP | 1/25/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,850,242 | PHOTOSHOP | 8/16/1994 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,693,558 | PIXEL BENDER | 10/6/2009 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES (DESIGN - POSTSCRIPT LOGO) | 6/3/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,760,600 | POETICA | 3/23/1993 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,610 | POPLAR | 6/9/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,233,952 | POSTINO | 3/23/1999 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,544,284 | POSTSCRIPT | 6/20/1989 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,463,458 | POSTSCRIPT | 11/3/1987 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,383,131 | POSTSCRIPT | 2/18/1986 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,262,546 | PRELUDE | 12/18/2012 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,887,832 | QUAKE | 4/4/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,820 | RAD | 11/14/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,548,832 | READER | 3/19/2002 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,629,002 | REAL-TIME ANALYTICS | 5/26/2009 | 35, 42 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 2,204,266 | RELIQ | 11/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,373,763 | REVEL | 7/23/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,498,876 | ROBOHELP | 10/16/2001 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,732,772 | ROBOHELP | 11/17/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,882,826 | ROSEWOOD | 3/7/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,993,082 | RYO | 9/6/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,893,565 | SANVITO | 5/9/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,893,840 | SAVA | 10/12/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,690,899 | SCENE7 | 2/25/2003 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 3,410,080 | SEE WHAT'S POSSIBLE | 4/8/2008 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN | 8/3/2010 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN | 8/3/2010 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,648,129 | SHOCKWAVE | 11/12/2002 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,603,706 | SHOCKWAVE | 8/6/2002 | 38 | ADOBE SYSTEMS INCORPORATED |
| 2,388,945 | SHOCKWAVE | 9/26/2000 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,566 | SHOCKWAVE | 6/27/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,145,311 | SHURIKEN BOY | 3/17/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,493,281 | SILENTIUM | 9/25/2001 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,795,395 | SILICON SLOPES | 6/1/2010 | 35, 36, 41, 42, 45 | ADOBE SYSTEMS INCORPORATED |
| 3,636,206 | SILICON SLOPES | 6/9/2009 | 35, 45 | ADOBE SYSTEMS INCORPORATED |
| 3,077,347 | SITECATALYST | 4/4/2006 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 1,985,335 | SOFTWARE VIDEO CAMERA | 7/9/1996 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,477,490 | SONATA | 2/23/1988 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,293,242 | SOURCE | 2/19/2013 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,142,777 | SPEEDGRADE | 5/15/2012 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,314,590 | STRUMPF | 2/1/2000 | 9 | ADOBE SYSTEMS INCORPORATED |

| TRADEMARK NO. | TITLE OF WORK | DATE OF TRADEMARK | INTERNATIONAL CLASS | HOLDER OF TRADEMARK |
|---|---|---|---|---|
| 1,887,833 | STUDZ | 4/4/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,682,713 | TEKTON | 4/14/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,365,783 | THE ALVA AWARD | 7/9/2013 | 36, 41 | ADOBE SYSTEMS INCORPORATED |
| 2,055,667 | TOOLBOX | 4/22/1997 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,626,877 | TRAJAN | 12/11/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,674,052 | TYPE REUNION | 2/4/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,846,196 | TYPEKIT | 9/7/2010 | 9, 35 | ADOBE SYSTEMS INCORPORATED |
| 2,980,999 | ULTRA | 8/2/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,623,439 | UTOPIA | 11/20/1990 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,883,313 | VERSION CUE | 9/7/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,502,839 | VIDEOBITE | 3/25/2014 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,983,111 | VISUAL COMMUNICATOR | 8/9/2005 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,805,438 | VISUAL SCIENCES | 1/13/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,872,163 | VISUAL SERVER | 8/10/2004 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,881,212 | VIVA | 2/28/1995 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,358,623 | VOLUTA | 6/13/2000 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,454,239 | WARNOCK | 5/22/2001 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,169,463 | WATERS TITLING | 6/30/1998 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,845,778 | WAVE | 9/7/2010 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,845,777 | WAVE | 9/7/2010 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,717,050 | WILLOW | 9/15/1992 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,872,489 | XMP | 8/10/2004 | 9 | ADOBE SYSTEMS INCORPORATED |

# Exhibit B

# EXHIBIT B

**PLAINTIFF ADOBE SYSTEMS INCORPORATED COPYRIGHTS-IN-SUIT**

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| (Acrobat) PDF Merchant 1.0 | 5-245-071 | ADOBE SYSTEMS INCORPORATED |
| (Acrobat} PDF Writer for Windows | 3-893-507 | ADOBE SYSTEMS INCORPORATED |
| (Acrobat) PDF Writer for Windows | 3-611-925 | ADOBE SYSTEMS INCORPORATED |
| (Acrobat} PDF Writer for Macintosh | 3-893-509 | ADOBE SYSTEMS INCORPORATED |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 | ADOBE SYSTEMS INCORPORATED |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 | ADOBE SYSTEMS INCORPORATED |
| Accelio Capture Designer 4.0 for | 5-658-563 | ADOBE SYSTEMS INCORPORATED |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 | ADOBE SYSTEMS INCORPORATED |
| Acrobat  Approval 5.0 for Macintosh | 5-654-837 | ADOBE SYSTEMS INCORPORATED |
| Acrobat  Approval 5.0 for Windows | 5-436-556 | ADOBE SYSTEMS INCORPORATED |
| Acrobat  eBook Reader 2.0 Macintosh | 5-335-250 | ADOBE SYSTEMS INCORPORATED |
| Acrobat  eBook Reader 2.0 Windows | 5-335-249 | ADOBE SYSTEMS INCORPORATED |
| Acrobat  Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Acrobat 30 8 for Unix | 6-531-652 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 30 8 for Windows | 6-531-651 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 3D for Unix 7.0 | 6-277-232 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 30 Windows 7.0 | 6-277-233 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 4.0 | 4 961 793 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 5.0 for Macintosh | 5-545-266 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 5.0 for Windows | 5-545-265 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 6.0 for Macintosh | 5-748-744 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 6.0 for Windows | 5-748-745 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 7.0 Professional for Windows | 6-045-084 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 7.0 Standard for Windows | 6-045-086 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 8.0"Professional for Windows | 6-390-827 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 8.0 Standard for Macintosh | 6-390-829 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 8.0 Standard for Windows | 6-390-828 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 9 Pro Extended | 6-861-334 | ADOBE SYSTEMS INCORPORATED |
| Acrobat 9 Pro W M | 6-861-289 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 2

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Acrobat 9 Standard W | 6-861-285 | ADOBE SYSTEMS INCORPORATED |
| Acrobat X Standard | 7-357-858 | ADOBE SYSTEMS INCORPORATED |
| Acrobat X Professional | 7-358-035 | ADOBE SYSTEMS INCORPORATED |
| Acrobat X Suite | 7-357-473 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Standard 11 | 7-624-574 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Professional 11 | 7-624-519 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Capture 1.0 for Windows | 4-559-023 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Capture 2.0 for Windows | 4-509-574 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Capture 3.0 for Windows | 5-199-559 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Catalog for Windows | 4-001-286 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Connect 1.0 for Windows | 6-390-835 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Connect Pro 7 for Windows | 6-866-295 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller 2.0 for Microsoft Windows | 3-893-510 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller for Windows | 3-611-924 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller Server 5.0.5 | 5-758-527 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller Server 8 for Win, Lin and | 6-831-118 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Distiller, Macintosh Version | 3-615-516 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Elements 1.0 for Windows | 5-611-299 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Elements 6.0 for Windows | 5-780-821 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Elements 7.0 for Windows | 6-130-474 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange 2.0 for Windows | 3-961-129 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange and Acrobat Reader for Windows | 3-611-922 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Exchange and Acrobat Reader for Macintosh | 3-611-923 | ADOBE SYSTEMS INCORPORATED |
| Acrobat lnProduction 1.0 for Macintosh | 5-200-942 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for the Symbian OS, 1.0 | 5-662-531 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Palm OS 1.0 Windows | 5-422-793 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Acrobat Reader for Palm OS 2.0 (Macintosh) | 5-617-023 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Palm OS 2.0 (Windows) | 5-617-022 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Palm OS 3.0 (Macintosh) | 5-748-736 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Palm OS 3.0 (Windows) | 5-735-941 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Palm OS Beta Windows | 5-422-794 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 2.0 for Macintosh | 3-893-511 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 2.0 for Windows | 3-893-506 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 4.0 | 5-009-974 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0 for Windows | 5-412-875 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader 5.1 for Windows | 5-620-677 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 | ADOBE SYSTEMS INCORPORATED |
| Acrobat Search for Macintosh | 3-991-344 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Acrobat Search for Windows | 3-978-856 | ADOBE SYSTEMS INCORPORATED |
| Acrobat.com | 7-147-813 | ADOBE SYSTEMS INCORPORATED |
| Adobe Mobile Client 1.0 for Win/Mac | 6-851-423 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for HP-UX | 5-605-117 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Solaris | 5-605-118 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 | ADOBE SYSTEMS INCORPORATED |
| Adobe Accelio Present Central Pro for OS/400 v. 5.4 | 5-579-345 | ADOBE SYSTEMS INCORPORATED |
| Adobe ActiveShare 1.0 | 5-086-423 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe ActiveShare 1.5 | 5-267-528 | ADOBE SYSTEMS INCORPORATED |
| Adobe After Effects CS5.5 | 7-405-411 | ADOBE SYSTEMS INCORPORATED |
| Adobe After Effects CS 6 | 7-558-717 | ADOBE SYSTEMS INCORPORATED |
| Adobe AIR 1.0 for Windows and Macintosh | 6-853-170 | ADOBE SYSTEMS INCORPORATED |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 | ADOBE SYSTEMS INCORPORATED |
| Adobe AIR 1.5 for Windows and Macintosh | 6-898-909 | ADOBE SYSTEMS INCORPORATED |
| Adobe AIR 1.5 for Linux | 6-898-907 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition 1.0 for Windows | 5-777-207 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition 1.5 for Windows | 5-932-189 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition 2.0 for Windows | 6-277-359 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition 3.0 for Windows | 6-816-095 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition CS5.5 | 7-405-296 | ADOBE SYSTEMS INCORPORATED |
| Adobe Audition C6 | 7-555-185 | ADOBE SYSTEMS INCORPORATED |
| Adobe Barcoded Paper Forms Solution 1.0 for Macintosh | 5-936-309 | ADOBE SYSTEMS INCORPORATED |
| Adobe Barcoded Paper Forms Solution 1.0 for Windows | 5-936-308 | ADOBE SYSTEMS INCORPORATED |
| Adobe Captivate 2 for Windows | 6-390-833 | ADOBE SYSTEMS INCORPORATED |
| Adobe Captivate 3 for Windows | 6-457-956 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Captivate 4 for Windows · | 6-910-379 | ADOBE SYSTEMS INCORPORATED |
| Adobe Captivate 5 | 7-290-045 | ADOBE SYSTEMS INCORPORATED |
| Adobe Captivate 5.5 | 7-430-534 | ADOBE SYSTEMS INCORPORATED |
| Adobe Cold Fusion Studio | 6-853-248 | ADOBE SYSTEMS INCORPORATED |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 | ADOBE SYSTEMS INCORPORATED |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 | ADOBE SYSTEMS INCORPORATED |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 | ADOBE SYSTEMS INCORPORATED |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 | ADOBE SYSTEMS INCORPORATED |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 | ADOBE SYSTEMS INCORPORATED |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 | ADOBE SYSTEMS INCORPORATED |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 | ADOBE SYSTEMS INCORPORATED |
| Adobe Content Server 2.0for Macintosh | 5-329-295 | ADOBE SYSTEMS INCORPORATED |
| Adobe Content Server 2.0 for Windows | 5-329-299 | ADOBE SYSTEMS INCORPORATED |
| Adobe Content Server 3.0 for Windows | 5-620-679 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 2 Professional for Macintosh | 6-131-248 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 2 Professional for | 6-131-245 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 2 Standard for Macintosh | 6-131-247 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 8

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Creative Suite 2 Standard for Windows | 6-131-246 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Design Premium for Windows and Macintosh | 6-531-657 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Design Standard for Windows and Macintosh | 6-531-658 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Master Collection d' for Windows and Macintosh | 6-457-918 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Productiom Premium for Windows and Macintosh | 6-457-920 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Web Premium for Windows and Macintosh | 6-531-656 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 3 Web Standard for Windows and Macintosh | 6-531-655 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Design Premium | 6-898-921 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Design Standard | 6-898-808 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Master Collection | 6-898-920 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Production Premium | 6-898-757 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Web Premium | 6-898-805 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 4 Web Standard | 6-898-771 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5 Design Premium | 7-269-789 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5 Design Standard | 7 269-720 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5 Master Collection | 7-269-689 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 9

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Creative Suite 5 Production Premium | 7-269-721 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5 Web Premium | 7-269-688 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5.5 Design Premium | 7-409-431 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 5.5 Design Standard | 7-409-391 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 6 Design Standard | 7-568-688 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite for Macintosh | 5-844-481 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite for Windows | 5-844-480 | ADOBE SYSTEMS INCORPORATED |
| Adobe CS5.5 Master Collection | 7-409-496 | ADOBE SYSTEMS INCORPORATED |
| Adobe CS6 Master Collection | 7-568-685 | ADOBE SYSTEMS INCORPORATED |
| Adobe CS5.5 Production Premium | 7-409-501 | ADOBE SYSTEMS INCORPORATED |
| Adobe CS6 Production Premium | 7-568-664 | ADOBE SYSTEMS INCORPORATED |
| Adobe CS5.5 Web Premium | 7-409-502 | ADOBE SYSTEMS INCORPORATED |
| Adobe Creative Suite 6 Design and Web Premium | 7-568-713 | ADOBE SYSTEMS INCORPORATED |
| Adobe Designer 6.0 for Windows | 5-932-242 | ADOBE SYSTEMS INCORPORATED |
| Adobe Device Intelligence Portal1.0 for Windows and Macintosh | 6-457-811 | ADOBE SYSTEMS INCORPORATED |
| Adobe Device Intelligence Portal1.0 for Windows and Macintosh | 6-457-811 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Security Server 6.0 Linux | 6-042-526 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 10

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Document Security Server 6.0 Win | 6-042-525 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 5.0for Reader Extension for Windows | 5-662-481 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 5.0.for Solaris | 5-662-479 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 5.0 for Windows | 5-662-478 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 | ADOBE SYSTEMS INCORPORATED |
| Adobe Document Server 6.0 for Windows | 5-851-168 | ADOBE SYSTEMS INCORPORATED |
| Adobe Dreamweaver CS5.5 | 7-405-555 | ADOBE SYSTEMS INCORPORATED |
| Adobe Dreamweaver CS6 | 7-555-170 | ADOBE SYSTEMS INCORPORATED |
| Adobe Drive CS4 | 6-898-919 | ADOBE SYSTEMS INCORPORATED |
| Adobe elearning Suite 1.0 for Windows | 6-910-383 | ADOBE SYSTEMS INCORPORATED |
| Adobe eLearning Suite 2. | 7-289-808 | ADOBE SYSTEMS INCORPORATED |
| Adobe Encore 3.0 for Windows and 'Macintosh | 6-457-838 | ADOBE SYSTEMS INCORPORATED |
| Adobe Encore CS4 | 6-898-725 | ADOBE SYSTEMS INCORPORATED |
| Adobe Encore CS5 | 7-270-597 | ADOBE SYSTEMS INCORPORATED |
| Adobe Encore DVD 1.0 for Windows | 5-777-902 | ADOBE SYSTEMS INCORPORATED |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Encore DVD 2.0 for Windows | 6-277-348 | ADOBE SYSTEMS INCORPORATED |
| Adobe Flash Builder 4 | 7-233-609 | ADOBE SYSTEMS INCORPORATED |
| Adobe Flash Builder 4.5 Premium | In process | ADOBE SYSTEMS INCORPORATED |
| Adobe Flash Builder 4.5 Standard | In process | ADOBE SYSTEMS INCORPORATED |
| Adobe Flash CS4 | 6-898-680 | ADOBE SYSTEMS INCORPORATED |
| Adobe Flash Home 1 and Flash Cast 2 for Windows | 6-853-168 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio 11for Macintosh and Windows | 6-829-876 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio 9.0 | 5-401-449 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio 9.0 | 5-401-450 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio 11 | 6-829-876 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio OpenType Edition for Macintosh | 5-845-932 | ADOBE SYSTEMS INCORPORATED |
| Adobe Font Folio OpenType Edition for Windows | 5-845-931 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Client 5.0 for Windows | 5-644-377 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Designer 5.0 for Windows | 5-644-378 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Manager 6.0 for Linux | 6-042-528 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Manager 6.0 for Windows | 6-042-527 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Server 5.0 for Windows | 5-644-380 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 12

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Form Server 6.0 for Linux | 6-042-524 | ADOBE SYSTEMS INCORPORATED |
| Adobe Form Server 6.0·for Windows | 6-042-523 | ADOBE SYSTEMS INCORPORATED |
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 | ADOBE SYSTEMS INCORPORATED |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 | ADOBE SYSTEMS INCORPORATED |
| Adobe lnContext Editing 1.0 | 6-898-755 | ADOBE SYSTEMS INCORPORATED |
| Adobe lnDesign CS5.5 | 7-405-755 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 | ADOBE SYSTEMS INCORPORATED |
| Adobe.JDF SDK 2.0 for Macintosh | 5-662-609 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 | ADOBE SYSTEMS INCORPORATED |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 | ADOBE SYSTEMS INCORPORATED |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 | ADOBE SYSTEMS INCORPORATED |
| Adobe Linguistic Library SDK 3.10 for Windows and Macintosh | 6-816-099 | ADOBE SYSTEMS INCORPORATED |
| Adobe Livecycle Forms 7.0 for AIX/WebSphere | 6-134-921 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Forms 7.0.for  Linux/Webshpere | 6-131-280 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Forms 7.0 for Solaris/Weblogic | 6-134-920 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 13

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe LiveCycle Forms 7.0 for Windows/JBoss | 6-131-281 | ADOBE SYSTEMS INCORPORATED |
| Adobe Livecycle Workflow 7.0 for AIX/WebSphere | 6-139-065 | ADOBE SYSTEMS INCORPORATED |
| Adobe Livecycle Workflow 7.0 for Linux/WebSphere | 6-139-068 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Barcoded Forms 8 for JBoss/webSphere/WebLogic | 6-457-963 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Connector for EMC Documentum 8 for JBoss/WebSphere/WebLogic | 6-457-900 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Connector for IBW Filenet 8 for JBoss/WebSphere/WebLogic | 6-457-959 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Data Services 3 | 7-146-447 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Designer ES 1.0 for JBoss/WebSphere/WebLogic | 6-811-370 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Designer ES for Windows 1.0 | 6-457-917 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Designer ES2 for Windows 2.0 | 7-146-433 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 14

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Live Cycle Digital Signatures 8 for JBoss/WebSphere/WebLogic | 6-811-360 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Document' Security 7.0 for JBoss Windows | 6-129-767 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Document Security 7.0 forlinux!Webloglc | 6-132-608 | ADOBE SYSTEMS INCORPORATED |
| Adobe liveCycle Document Security 7.0 forSolaris!WebSphere | 6-132-609 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle ES2 | 7-150-443 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Form Manager 7.0 foro'AIX/WebSphere | 6-134-934 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Form Manager 7.0 for<!Linux!Weblogic | 6-275-529 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Form Manager 7.0 foroSolaris/Weblogic | 6-134-936 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Form Manager 7.0 for Windows/JBoss | 6-134-932 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Output 8 ford Boss/WebSphere/WebLogic | | ADOBE SYSTEMS INCORPORATED |
| | 6-458-003 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe LiveCycle Policy Server 7.0 for Windows | 6-048-427 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Policy Server 7.0 for Solaris | 6-048-429 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 | ADOBE SYSTEMS INCORPORATED |
| Adobe Livecycle Reader.Extens1ons 7.o for AIX | 6-132-606 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Reader Extensions 7.0 for JBoss Windows | 6-129-773 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Reader Extensions 7.0 for Linux/Weblogic | 6-132-605 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Reader Extensions 7.0 for Solaris/Weblogic | 6-132-604 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Reader Extensions 8 for JBoss/WebSphere/Weblogic | 6-457-941 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Review and Comment Connector 2.0 for AIX | 6-048-208 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Review and Comment Connector 2.0 for Solaris | 6-048-207 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Review and Comment Connector 2.0 for Windows | 6-048-206 | ADOBE SYSTEMS INCORPORATED |
| Adobe LiveCycle Rights Management 8 for JBoss/WebSphere/Weblogic | 6-457-396 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 16

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 | ADOBE SYSTEMS INCORPORATED |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 | ADOBE SYSTEMS INCORPORATED |
| Adobe Output Pal< 5.5 for mySAP.com for | 5-644-401 | ADOBE SYSTEMS INCORPORATED |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 | ADOBE SYSTEMS INCORPORATED |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library SDK 9 for Windows, Macintosh, Unix | 6-872-517 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library 7.0 SDK for AIX | 6-048-099 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library 7.0 SDK for Linux | 6-048-101 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library 7.0 SDK for Macintosh | 6-048-098 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library 7.0 SDK. for Solaris | 6-048-100 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library 7.0 SDK for Windows | 6-048-097 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Library SDK 6.1 | 5-932-231 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 | ADOBE SYSTEMS INCORPORATED |
| Adobe PDF Print Engine 2 for Windows, Macintosh, Linux | 6-866-366 | ADOBE SYSTEMS INCORPORATED |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 17

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Photoshop Album 2.0 for Win | 5-780-785 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 | ADOBE SYSTEMS INCORPORATED |
| Adobe-Premiere Pro 1.5 for Windows | 5-931-988 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro 2.0 for Windows | 6-275-628 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro CS3 for Windows and Macintosh | 6-534-535 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro CS4 | 6-898-667 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro CS5 | 7-270-594 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro CS5.5 | 7-419-773 | ADOBE SYSTEMS INCORPORATED |
| Adobe Premiere Pro CS6 | 7-558-286 | ADOBE SYSTEMS INCORPORATED |
| Adobe Presenter 7 for Windows | 6-861-283 | ADOBE SYSTEMS INCORPORATED |
| Adobe Presenter for Windows 1.0 | 6-391-409 | ADOBE SYSTEMS INCORPORATED |
| Adobe Production Studio 1.0 for Windows | 6-277-349 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 6.0 for Macintosh | 6-042-341 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 6.0 for Windows | 6-042-340 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 7.0 for Macintosh | 6-045-499 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 7.0 for Windows | 6-045-498 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 8 for Macintosh | 6-390-831 | ADOBE SYSTEMS INCORPORATED |
| Adobe Reader 8 for Windows | 6-390-832 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Reader 9 for W/M | 6-863-209 | ADOBE SYSTEMS INCORPORATED |
| Adobe Scene? Publishing System Desktop 1.0 | 6-898-667 | ADOBE SYSTEMS INCORPORATED |
| Adobe Soundbooth CS3 for Windows and Macintosh | 6-457-903 | ADOBE SYSTEMS INCORPORATED |
| Adobe Soundbooth CS4 | 6-898-727 | ADOBE SYSTEMS INCORPORATED |
| Adobe Soundbooth CS5 | 7-268-517 | ADOBE SYSTEMS INCORPORATED |
| Adobe Studio for Macintosh 1.0 | 5-448-346 | ADOBE SYSTEMS INCORPORATED |
| Adobe Studio for Windows 1.0 | 5-448-345 | ADOBE SYSTEMS INCORPORATED |
| Adobe Studio Public Beta 1.0 | 5-448-344 | ADOBE SYSTEMS INCORPORATED |
| Adobe Technical Communications Suite 1for Windows | 6-822-231 | ADOBE SYSTEMS INCORPORATED |
| Adobe Technical Communications Suite 2 for Windows | 6-910-386 | ADOBE SYSTEMS INCORPORATED |
| Adobe Technical Communications Suite 3 | 7-371-269 | ADOBE SYSTEMS INCORPORATED |
| Adobe Technical Communications Suite 3.5 | 7-433-740 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Basics 5.0 | 5-346-243 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 2.0 | 3-260-226 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 2.60 | 3-768-298 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 4.5 for Macintosh | 4-955-010 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 19

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Type Manager Deluxe 4.0  for Macintosh | 4-480-369 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Deluxe 4.0 for Windows 95 | 4-571-835 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Deluxe 4.0 for Windows NT | 4-558-551 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Deluxe 4.1 for Windows | 5-258-692 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Deluxe 4.b for Macintosh | 4-955-009 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Deluxe 4.6 for Macintosh | 5-176-751 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Japanese Version | 3-286-073 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager Light 4.1 for Windows | 5-222-262 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager light 4.6 for Macintosh | 5-287-723 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 1.0 | 2-970-447 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 2.0 | 2-970-446 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 3.0 | 4-071-364 | ADOBE SYSTEMS INCORPORATED |
| Adobe Type Manager 3.0 | 3-337-876 | ADOBE SYSTEMS INCORPORATED |
| Adobe Ultra CS3 for Windows | 6-637-395 | ADOBE SYSTEMS INCORPORATED |
| Adobe Version Cue CS2 Workspace  for Windows | 6-131-270 | ADOBE SYSTEMS INCORPORATED |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 20

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 | ADOBE SYSTEMS INCORPORATED |
| Adobe Version Cue CS4 | 6-898-918 | ADOBE SYSTEMS INCORPORATED |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 | ADOBE SYSTEMS INCORPORATED |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 | ADOBE SYSTEMS INCORPORATED |
| Adobe WinInstaller 1.0.5 for Windows | 5-515-861 | ADOBE SYSTEMS INCORPORATED |
| AdobePS version 4.5.1 for Windows | 5-581-849 | ADOBE SYSTEMS INCORPORATED |
| AdobePS version 5.2.1 for Windows | 5-539-583 | ADOBE SYSTEMS INCORPORATED |
| AdobePS version 8.7.3 for Macintosh | 5-581-850 | ADOBE SYSTEMS INCORPORATED |
| After Effects 2.0 | 3-833-821 | ADOBE SYSTEMS INCORPORATED |
| After Effects 2.0 for Macintosh | 3-833-821 | ADOBE SYSTEMS INCORPORATED |
| After Effects 3.0 for Macintosh | 4-643-401 | ADOBE SYSTEMS INCORPORATED |
| After Effects 3.1for Windows | 4-649-080 | ADOBE SYSTEMS INCORPORATED |
| After Effects 5.0 for Macintosh | 5-392-887 | ADOBE SYSTEMS INCORPORATED |
| After Effects 5.0 for Windows | 5-438-054 | ADOBE SYSTEMS INCORPORATED |
| After Effects 5.5 for Macintosh | 5-493-399 | ADOBE SYSTEMS INCORPORATED |
| After Effects 5.5 for Windows | 5-493-400 | ADOBE SYSTEMS INCORPORATED |
| After Effects 5.5 Plug-in Power Pack for Macintosh | 5-546-626 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 21

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| After Effects 5.5 Plug-in Power Pack for Windows | 5-546-627 | ADOBE SYSTEMS INCORPORATED |
| After Effects 6.0 for Macintosh | 5-777-908 | ADOBE SYSTEMS INCORPORATED |
| After Effects 6.0 for Windows | 5-777-907 | ADOBE SYSTEMS INCORPORATED |
| After Effects 6.5 for Macintosh | 5-934-788 | ADOBE SYSTEMS INCORPORATED |
| After Effects 6.5 for Windows | 5-934-787 | ADOBE SYSTEMS INCORPORATED |
| After Effects 7.0 Professional  for Macintosh | 6-277-332 | ADOBE SYSTEMS INCORPORATED |
| After Effects 7.0 Professional for | 6-277-334 | ADOBE SYSTEMS INCORPORATED |
| After Effects 7.0 Standard for Macintosh | 6-277-333 | ADOBE SYSTEMS INCORPORATED |
| After Effects 7.0 Standard for Windows | 6-277-335 | ADOBE SYSTEMS INCORPORATED |
| After Effects CS3 Professional for Windows and Macintosh | 6-457-851 | ADOBE SYSTEMS INCORPORATED |
| After Effects CS4 | 6-898-678 | ADOBE SYSTEMS INCORPORATED |
| After Effects CS5 | 7-270-589 | ADOBE SYSTEMS INCORPORATED |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 | ADOBE SYSTEMS INCORPORATED |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 | ADOBE SYSTEMS INCORPORATED |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 | ADOBE SYSTEMS INCORPORATED |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 | ADOBE SYSTEMS INCORPORATED |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 22

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Afterimage 1.0 | 4-094-964 | ADOBE SYSTEMS INCORPORATED |
| Aldus FreeHand | 2-323-795 | ADOBE SYSTEMS INCORPORATED |
| Aldus FreeHand 2.0 | 3-315-687 | ADOBE SYSTEMS INCORPORATED |
| Aldus FreeHand 2.0 | 3-315-686 | ADOBE SYSTEMS INCORPORATED |
| Aldus FreeHand 3.0 | 3-303-260 | ADOBE SYSTEMS INCORPORATED |
| Aldus HomePublisher 2.0 | 4-094-963 | ADOBE SYSTEMS INCORPORATED |
| Adobe Home Site | 5-524-567 | ADOBE SYSTEMS INCORPORATED |
| Adobe Freehand | 5-746-987 | ADOBE SYSTEMS INCORPORATED |
| AlterCast 1.5 for Solaris | 5-520-581 | ADOBE SYSTEMS INCORPORATED |
| AlterCast 1.5 for Windows | 5-520-583 | ADOBE SYSTEMS INCORPORATED |
| Atmosphere 1.0 for Windows | 5-780-857 | ADOBE SYSTEMS INCORPORATED |
| Atmosphere Player 1.0 for Windows | 5-748-760 | ADOBE SYSTEMS INCORPORATED |
| Atmosphere Public Beta 1.0 | 5-401-513 | ADOBE SYSTEMS INCORPORATED |
| Checklist 2.5 for Macintosh | 3-864-241 | ADOBE SYSTEMS INCORPORATED |
| Circulate 1.0 Windows | 4-890-219 | ADOBE SYSTEMS INCORPORATED |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 | ADOBE SYSTEMS INCORPORATED |
| ColdFusion 9 | 7-139-642 | ADOBE SYSTEMS INCORPORATED |
| ColdFusion/Flex Connectivity 2.0 Public Beta | 6-277-686 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 23

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Contribute 4 for Macintosh | 6-471-404 | ADOBE SYSTEMS INCORPORATED |
| Contribute 4 for Windows | 6-477-211 | ADOBE SYSTEMS INCORPORATED |
| Contribute CS3 for Win Mac | 6-531-602 | ADOBE SYSTEMS INCORPORATED |
| Contribute CS4 | 6-898-674 | ADOBE SYSTEMS INCORPORATED |
| Contribute CS5 | 7-270-592 | ADOBE SYSTEMS INCORPORATED |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 | ADOBE SYSTEMS INCORPORATED |
| Datebook Pro 2.0 | 3-888-617 | ADOBE SYSTEMS INCORPORATED |
| Datebook Pro 4.0 | 4-089-342 | ADOBE SYSTEMS INCORPORATED |
| Device Central 1.0 for Win Mac | 6-531-653 | ADOBE SYSTEMS INCORPORATED |
| Digital Darkroom 2.0 | 3-008-836 | ADOBE SYSTEMS INCORPORATED |
|  |  | ADOBE SYSTEMS INCORPORATED |
| Digital Editions 1..0 for Windows and Macintosh | 6-458-062 | ADOBE SYSTEMS INCORPORATED |
| DigitalNegative Converter 2.3 for Win | 6-042-417 | ADOBE SYSTEMS INCORPORATED |
| Dimensions 3.0 Macintosh, Windows | 4 551 390 | ADOBE SYSTEMS INCORPORATED |
| Dimensions, Version 1.0 | 3 483 507 | ADOBE SYSTEMS INCORPORATED |
| Director 11 for Windows and Macintosh | 6-835-414 | ADOBE SYSTEMS INCORPORATED |
| Director 11.50' | 6-921-489 | ADOBE SYSTEMS INCORPORATED |
| Display PostScript System | u 338 581 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 24

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| DocuComp 1.1 | 4-347-927 | ADOBE SYSTEMS INCORPORATED |
| DocuComp 4.0 | 4-347-928 | ADOBE SYSTEMS INCORPORATED |
| Document Server 1.0 | 4-971-340 | ADOBE SYSTEMS INCORPORATED |
| Dreamweaver CS3 Professional for 'Windows and Macintosh | 6-534-561 | ADOBE SYSTEMS INCORPORATED |
| Dreamweaver CS4 | 6-898-688 | ADOBE SYSTEMS INCORPORATED |
| Dreamweaver CS5 | 7-270-593 | ADOBE SYSTEMS INCORPORATED |
| DVRack HD 2 for Windows | 6-526-731 | ADOBE SYSTEMS INCORPORATED |
| Emerald for Kodak Picture CD Ver '1, Vol 1 | 5-218-715 | ADOBE SYSTEMS INCORPORATED |
| ePortfolio 1.0 | 5-233-059 | ADOBE SYSTEMS INCORPORATED |
| Extendscript Toolkit 2.0 for Windows and Macintosh | 6-531-659 | ADOBE SYSTEMS INCORPORATED |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 | ADOBE SYSTEMS INCORPORATED |
| Fetch 1.0 | 3 833 784 | ADOBE SYSTEMS INCORPORATED |
| Adobe Fireworks CS3 for Windows and Macintosh | 6-531-654 | ADOBE SYSTEMS INCORPORATED |
| Adobe Fireworks CS4 | 6-898-722 | ADOBE SYSTEMS INCORPORATED |
| Adobe Fireworks CS5 | 7-270-908 | ADOBE SYSTEMS INCORPORATED |
| Adobe Fireworks CS6 | 7-555-180 | ADOBE SYSTEMS INCORPORATED |
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 | ADOBE SYSTEMS INCORPORATED |

Exibit B - Page 25

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Flash CS3 Professional for Windows and Macintosh | 6-531-604 | ADOBE SYSTEMS INCORPORATED |
| Flash CS4 Professional | 6-898-680 | ADOBE SYSTEMS INCORPORATED |
| Flash CS5 Professional | 7-270-587 | ADOBE SYSTEMS INCORPORATED |
| Flash Lite 2.0 Update for Flash Professional8 for Macintosh | 6-383-684 | ADOBE SYSTEMS INCORPORATED |
| Flash Ute 2.0 Update for Flash Professional 8 for Windows | 6-383-683 | ADOBE SYSTEMS INCORPORATED |
| Flash Lite 2.1 for Symbian | 6-280-394 | ADOBE SYSTEMS INCORPORATED |
| Flash Lite 2.1for Windows | 6-280-393 | ADOBE SYSTEMS INCORPORATED |
| Flash lite 3 for the Digital Home | 6-898-910 | ADOBE SYSTEMS INCORPORATED |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Encoder 1.0 | 6-526-716 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Encoder 2.0 for Windows | 6-820-129 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Gateway 1.0 for Windows | 7-139-649 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Interactive Server 3 for Windows and Linux | 6-830-060 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Interactive Server 3.5 for 'Windows and Linux | 6-898-916 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Live Encoder 3 for Windows | 6-898-911 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Server 2 for Red Hat Linux | 6-335-780 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Server 2 for Windows | 6-335-779 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Server 2.5 for Windows | 6-477-209 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Streaming Server 3 for 'Windows and Linux | 6-830-058 | ADOBE SYSTEMS INCORPORATED |
| Flash Media Streaming Server 3.5 for 'Windows and Linux | 6-898-914 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 10 | 6-898-686 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 9  for Linux | 6-476-523 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 9  for Macintosh | 6-284-115 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 9  for Solaris | 6-457-897 | ADOBE SYSTEMS INCORPORATED |
| Flash Player 9  for Windows | 6-284-116 | ADOBE SYSTEMS INCORPORATED |
| Flash Player SDK 7 | 6-526-773 | ADOBE SYSTEMS INCORPORATED |
| Flash Professional CS5 | 7-270-587 | ADOBE SYSTEMS INCORPORATED |
| Flash Professional CS5.5 | 7-405-416 | ADOBE SYSTEMS INCORPORATED |
| Flash Professional CS6 | 7-555-175 | ADOBE SYSTEMS INCORPORATED |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Flash SDK 7 | 6-526-766 | ADOBE SYSTEMS INCORPORATED |
| Flex 2 SDK | 6-284-119 | ADOBE SYSTEMS INCORPORATED |
| Flex 3 SDK | 6-834-335 | ADOBE SYSTEMS INCORPORATED |
| Flex Builder 2.0 for Windows | 6-284-117 | ADOBE SYSTEMS INCORPORATED |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 | ADOBE SYSTEMS INCORPORATED |
| Flex Builder 3 for Windows | 6-834-336 | ADOBE SYSTEMS INCORPORATED |
| Flex Charting 2 | 6-284-118 | ADOBE SYSTEMS INCORPORATED |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 | ADOBE SYSTEMS INCORPORATED |
| Flex Data Services 2 for Linux | 6-284-124 | ADOBE SYSTEMS INCORPORATED |
| Flex Data Services 2.0 for HP-UX | 6-284-122 | ADOBE SYSTEMS INCORPORATED |
| Flex Data Services 2.0 for Solaris | 6-284-121 | ADOBE SYSTEMS INCORPORATED |
| Flex Data Services 2.0 for Windows | 6-284-120 | ADOBE SYSTEMS INCORPORATED |
| Flex Data Services 2.0 Public Beta | 6-277-682 | ADOBE SYSTEMS INCORPORATED |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 | ADOBE SYSTEMS INCORPORATED |
| Flushbands | 345-001 | ADOBE SYSTEMS INCORPORATED |
| Font Initialize Source | 344-107 | ADOBE SYSTEMS INCORPORATED |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 | Frame Technology |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 | Frame Technology |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 | Adobe |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 | Adobe |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 | Adobe |
| Frame Developers Kit (Version 4.0) for Unix | 4-033-616 | Frame Technology |
| Frame Developers Kit (Version 4.0) for Windows | 4-085-166 | Frame Technology |
| Frame Developers Kit (Version 4.0.2) for Macintosh | 3-893-193 | Frame Technology |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 | Frame Technology |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 | Frame Technology |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 | Frame Technology |
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 | Frame Technology |
| FrameMaker (Version .6) | 1-935-131 | Frame Technology |
| Framety'laker (Version 1.3) | 2-486-315 | Frame Technology |
| FrameMaker (Version 2.0) for NeXT | 400-904 | Frame Technology |
| FrameMaker (Version 2.0) for SunView | u 409-646 | Frame Technology |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 | Frame Technology |
| FrameMaker (Version 3.0) for Unix | 4-033-619 | Frame Technology |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 | Frame Technology |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| FrameMaker (Version 3.1) for Unix | 4-033-620 | Frame Technology |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 | Frame Technology |
| FrameMaker (Version 3.1A) for Unix | 4 033 618 | Frame Technology |
| FrameMaker (Version 4.0) for Macintosh | 3 893 192 | Frame Technology |
| FrameMaker (Version 4.0) for Windows | 4 052 467 | Frame Technology |
| FrameMaker (Version 4.0.1. for Unix) | 4 033 613 | Frame Technology |
| FrameMaker (Version 4.0.2) for Macintosh | 3 893 194 | Frame Technology · |
| FrameMaker (Version 4.0.3) for Power Mac | 3 893 198 | Frame Technology |
| FrameMaker (Version 4.0.3) for Unix | 4 033 614 | Frame Technology |
| FrameMaker (Version 4.0.4) for Macintosh | 3 893197 | Frame Technology |
| FrameMaker (Version 4.0.4) for Power Mac | 3 893 199 | Frame Technology |
| FrameMaker (Version 5.0) for Macintosh | 4122 864 | Frame Technology |
| FrameMaker (Version 5.0) for Unix | 4 122 863 | Frame Technology |
| FrameMaker (Version 5.0) for Windows | 4 122 865 | Frame Technology |
| FrameMaker + SGML 6.0 for Windows. Macintosh and Unix | 5-138-443 | Adobe |
| Framemaker 5.2 Macintosh | 4 401 654 | Adobe |
| FrameMaker 5.5 for Macintosh | 4 693 299 | Adobe |
| FrameMaker 5.5 for UNIX | 4 693 300 | Adobe |

Exibit B - Page 30

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| FrameMaker 5.5 for Windows | 4 685 178 | Adobe |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 | Adobe |
| FrameMaker 7.0 for Macintosh | 5-596-921 | Adobe |
| FrameMaker 7.0 for Unix | 5-596-920 | Adobe |
| FrameMaker 7.0 for Windows | 5-596-919 | Adobe |
| FrameMaker 7.0 Server for Unix | 5-594-425 | Adobe |
| FrameMaker 7.0 Server for Windows | 5-594-424 | Adobe |
| FrameMaker 7.2 Server for Solaris | 6-139-239 | Adobe |
| FrameMaker 7.2 Server for Windows | 6-139-240 | Adobe |
| FrameMaker 8 for Macintosh and Windows | 6-457-899 | Adobe |
| FrameMaker 9 for Windows | 6-910-361 | Adobe |
| FrameMaker Server 9 for Windows | 6-910-363 | Adobe |
| FrameMaker Server 10 | 7-376-142 | Adobe |
| Framemaker 10 | 7-371-249 | Adobe |
| FrameMaker+SGML 5.5 for Macintosh | 4 693 331 | Adobe |
| FrameMaker+SGML 5.5 for UNIX | 4 693 305 | Adobe |
| FrameMaker+SGML 5.5 for Windows | 4 693 330 | Adobe |
| FrameReader (Version 3.0) for Macintosh | 3 893 200 | Frame Technology |
| FrameViewer  (Version 5.0) for Macintosh | 4 122 862 | Frame Technology |
| FrameViewer (Version 4.0.2) for Macintosh | 3 893195 | Frame Technology |

Exibit B - Page 31

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| FrameViewer (Version 4.0.4.) for Macintosh | 3 893196 | Frame Technology |
| FrameViewer (Version 5.0) for Unix | 4 122 860 | Frame Technology |
| FrameViewer (Version 5.0) for Windows | 4122 861 | Frame |
| FrameViewer 5.5 for Macintosh | 4 695 559 | Adobe |
| FrameViewer 5.5 for UNIX | 4 695 558 | Adobe |
| FrameViewer 5.5 for Windows | 4 695 557 | Adobe |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 | Adobe |
| GoLive 4.0 Dynamic | 5 233 817 | Adobe |
| GoLive 4.0 for | 5 002 943 | Adobe |
| GoLive 4.0 for Windows | 4 920 930 | Adobe |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 | Adobe |
| GoLive 6.0 for | 5-545-276 | Adobe |
| GoLive 6.0 for Windows | 5-545-277 | Adobe |
| GoLive 9 for Macintosh and Windows | 6-534-533 | Adobe |
| GoLive CS for | 5-844-946 | Adobe |
| GoLive CS for Windows | 5-844-947 | Adobe |
| GoLive CS2 for Macintosh | 6-131-268 | Adobe |
| GoLive CS2 fore Windows | 3-864-269 | Adobe |
| Hitchcock 1.0 for Macintosh | 3-864-240 | Aldus |
| Illustrator | u302 569 | Adobe |
| Illustrator 3.0 | 3 000 202 | Adobe |
| Illustrator 5.5 | 3 846114 | Adobe |
| Illustrator 7.0 Macintosh, Windows | 4 575 727 | Adobe |
| Illustrator 88 | 2 461 510 | Adobe |

Exibit B - Page 32

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Illustrator CS for Macintosh | 5-780-817 | Adobe |
| Illustrator CS for Windows | 5-780-806 | Adobe |
| Illustrator CS2 for Macintosh | 6-131-282 | Adobe |
| Illustrator CS2 for Windows | 6-131-283 | Adobe |
| Illustrator CS3 for Win Mac | 6-531-603 | Adobe |
| Illustrator CS4 | 6-898-753 | Adobe |
| Illustrator CS5 | 7-270-588 | Adobe |
| Illustrator CS6 | 7-620-302 | Adobe |
| Illustrator Version 10 for Macintosh | 5-446-858 | Adobe |
| Illustrator Version 10 for Windows | 5-446-857 | Adobe |
| Illustrator Version 4.0 for Windows | 3 380 406 | Adobe |
| Illustrator Version 5.0.1. (Mac) | 3 846 115 | Adobe |
| Illustrator Version 6.0 for Macintosh | 4 240 043 | Adobe |
| Illustrator Version 8.0 for Macintosh and Windows | 4 953 097 | Adobe |
| Illustrator Version 9.0 for Macintosh and Windows | 5-159-819 | Adobe |
| Image Foundation Toolkit 1.0 for Windows and Macintosh | 6-812-085 | Adobe |
| Image Viewer 4.0 for Macintosh | 5-644-335 | Adobe |
| Image Viewer 4.0 for Windows | 5-644-336 | Adobe |
| Image Viewer 5.0 for Macintosh | 5-748-747 | Adobe |
| Image Viewer 5.0 for Windows | 5-748-747 | Adobe |

Exibit B - Page 33

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| ImageReady 1.0 for Macintosh and Windows | 4 843 846 | Adobe |
| ImageReady 1.0 Windows and Macintosh | 4 847 583 | Adobe |
| ImageReady 7.0 for Macintosh | 5-553-898 | Adobe |
| ImageReady 7.0 for Windows | 5-546-625 | Adobe |
| ImageReady Beta Version 1.0 for Macintosh and Windows | 4 851 099 | Adobe |
| ImageReady CS Macintosh | 5-780-820 | Adobe |
| ImageReady CS for Windows | 5-780-808 | Adobe |
| ImageStyler Version 1.0 for Macintosh | 4 834 538 | Adobe |
| ImageStyler Version 1.0 for Windows | 4 834 424 | Adobe |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4 915 623 | Adobe |
| ImageStyler Version Beta Version 1.10 for Windows | 4 915 622 | Adobe |
| InCopy 2.0 for Macintosh | 4-548-294 | Adobe |
| InCopy 2.0 for Windows | 4-548-295 | Adobe |
| InCopy CS for Macintosh | 5-780-859 | Adobe |
| InCopy CS for Windows | 5-780-858 | Adobe |
| InCopy CS2 for Macintosh | 6-139-169 | Adobe |
| InCopy CS2 for Windows | 6-139-168 | Adobe |
| InCopy CS3 for Windows and Macintosh | 6-528-609 | Adobe |
| InCopy CS4 | 6-898-732 | Adobe |

Exibit B - Page 34

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Incopy CS5 | 7-268-511 | Adobe |
| InCopy CS5.5 | 7-405-396 | Adobe |
| InCopy CS6 | 7-620-200 | Adobe |
| lnCopy for Windows and Macintosh 1.0 | 5-298-677 | Adobe |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 | Adobe |
| lnDesign 2.0 for Macintosh | 5-527-963 | Adobe |
| lnDesign 2.0 for Windows | 5-527-962 | Adobe |
| lnDesign CS for Macintosh | 5-844-470 | Adobe |
| lnDesign CS for Windows | 5-844-469 | Adobe |
| lnDesign CS2 for Macintosh | 6-139-165 | Adobe |
| lnDesign CS2 for Windows | 6-139-166 | Adobe |
| lnDesign CS3 for Windows Macintosh | 6-528-610 | Adobe |
| lnDesign CS3 Server for Windows and Macintosh | 6-531-582 | Adobe |
| lnDesign CS4 | 6-898-737 | Adobe |
| lnDesign CS4 SDK | 6-898-913 | Adobe |
| lnDesign CS5 | 7-268-512 | Adobe |
| InDesign CS5.5 | 7-405-755 | Adobe |
| InDesign CS6 | 7-620-297 | Adobe |
| lnDesign for Windows and Macintosh 1.0 | 4 272 941 | Adobe |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 | Adobe |
| lnDesign Server CS2 for Macintosh | 6-139-256 | Adobe |
| InDesign Server CS2 for Windows | 6-139-257 | Adobe |
| lnScope 1..0 | 5-311-307 | Adobe |
| Install. Exc | 344 109 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| IntelliDraw 1.0 | 3 826 670 | Adobe |
| IntelliDraw 1.0 for Windows | 3-864-239 | Adobe |
| IntelliDraw 2.0 | 3 958 861 | Aldus |
| IntelliDraw 2.0 | 3 915 018 | Aldus |
| JRun | 5-449-906 | Adobe |
| JRun Server | 5-508-902 | Adobe |
| JDF SDK 1.0.5 for Windows | 5-520-582 | Adobe |
| LiveCycle Barcoded Forms 7.0 for Win/JBoss | 6-139-005 | Adobe |
| LiveCycle Assembler 7.2 for AIX/WebSphere | 6-280-206 | Adobe |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss | 6-280-207 | Adobe |
| liveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebLogic | 6-389-566 | Adobe |
| LiveCycleAssembler 7.2 for Llnux/WebSphere | 6-280-211 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/Weblogic | 6-280-212 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 | Adobe |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 | Adobe |
| LiveCycle Assembler 7.2 for WindowsWeblogic | 6-389-564 | Adobe |
| LiveCycle PDF Assembler 8 for JBoxx/WebSphere/Weblogic | 6-457-921 | Adobe |
| LiveCycle PDF Generator 7 Elements | 6-279-976 | Adobe |
| LiveCycle PDF Generator 7.0 for PostScript | 6-279-974 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| LiveCycle PDF Generator 7.0 Pro | 6-279-975 | Adobe |
| LiveCycle PDF Generator 8 for JBoss/OWebSphere/Web logic | 6-811-372 | Adobe |
| liveCycle Print 7.1ford AIX/WebSphere | 6-275-646 | Adobe |
| liveCycle Print 7.1for Red Hat Linux/JBoss/WebL6gic/ WebSphere | 6-275-649 | Adobe |
| LiveCycle Print 7.1for Win/JBoss/Weblogic/We bSphere | 6-275 647 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 | Adobe |
| LiveMotion 1.0 Beta | 5-160-601 | Adobe |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 | Adobe |
| LiveMotion 2.0 for Macintosh | 5-613-850 | Adobe |
| LiveMotion 2.0 for Windows | 5-613-851 | Adobe |
| JIustrator 6.0 | 4 240 043 | Adobe |
| Mac Downloader | 344-104 | Adobe |
| Macromedia Breeze 5 | 6-298-038 | Adobe |
| Macromedia Dreamweaver 8 | 6-265-114 | Adobe |
| Macromedia Fireworks 8 | 6-265-105 | Adobe |
| Macromedla Flash Lite 2.0 | 6-288-632 | Adobe |
| Macromedia Flash Professional8 | 6-288-640 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Master Computer Program I | 2499 402 | Adobe |
| Master Computer Program II | 2 499 401 | Adobe |
| Mercury for Kodak Picture CD | 4 885 569 | Adobe |
| Normalizer 5.0 for Macintosh | 5-701-812 | Adobe |
| Normalizer 5.0 for Windows | 5-454-661 | Adobe |
| Normalizer 5.0.5 for | 5-537-028 | Adobe |
| Normalizer 6.0 for Macintosh | 5-845-713 | Adobe |
| Normalizer 6.0 for Windows | 5-845-712 | Adobe |
| Normalizer 7.0 for AIX | 6-045-090 | Adobe |
| Normalizer 7.0 for Linux | 6-045-091 | Adobe |
| Normalizer 7.0 for Macintosh | 6-045-089 | Adobe |
| Normalizer 7.0 for Windows | 6-045-088 | Adobe |
| Ovation for Windows 1.0 | 6-526-732 | Adobe |
| PageMaker | 2 112 070 | Aldus |
| PageMaker 5.0 for Windows | 3 857 043 | Aldus |
| PageMaker 1.0 | 1 663 135 | Aldus |
| PageMaker 5.0 for Macintosh | 4 094 965 | Aldus |
| PageMaker 5.0 for Power Macintosh | 3 848 219 | Aldus |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4 093 314 | Adobe |
| PageMaker 6.0 Windows | 4 296 904 | Adobe |
| PageMaker 6.5 Macintosh | 4 524 555 | Adobe |
| PageMaker 6.5 Windows | 4 504 304 | Adobe |

Exibit B - Page 38

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| PageMaker 7.0 Macintosh | 5-409-447 | Adobe |
| PageMaker 7.0 Windows | 5-409-446 | Adobe |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 | Adobe |
| PageMaker Plug-In Pack for Windows | 5-847-833 | Adobe |
| PageMaker Portfolio: Designs for Newsletters | 2 074 390 | Aldus |
| PageMakerVersion 2.0 for Apple Computer (Macintosh) | 2 157170 | Aldus |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2 554 260 | Aldus |
| PageMaker Version 3.0 for IBM PC | 2 562 095 | Aldus |
| PageMaker Version 4.0 for the Apple Macintosh | 2913716 | Aldus |
| PageMaker Version 4.0 for Windows | 3 049 505 | Aldus |
| PageMill1.0 for Macintosh | 4 215 414 | Adobe |
| PageMill 2.0 Beta for Windows | 4 579 254 | Adobe |
| PageMill 2.0 for Macintosh | 4 571 658 | Adobe |
| PageMill 2.0 for Windows | 4 565 729 | Adobe |
| PageMill 3.0 for Windows | 4 796 029 | Adobe |
| PageMill Version 3.0 for Macintosh | 4 834 537 | Adobe |
| PCSEND.EXC | 344 105 | Adobe |
| PDF Transit 1.0 for Macintosh | 5-788-084 | Adobe |
| PDF Transit 1.0 for Windows | 5-720-077 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| PDF Trapper 1.5 for Macintosh | 5-526-718 | Adobe |
| PDF Trapper 1.5 for Windows | 5-526-715 | Adobe |
| PDF Trapper 2.0 for Macintosh | 5-936-550 | Adobe |
| PDF Trapper 2.0 for Windows  --- | 5-936-551 | Adobe |
| Personal Press | 2 999 606 | Stephen Cochard (Aldus) |
| Persuasion 1.0 for the Apple Computer {Macintosh} | 2 550 775 | Aldus |
| Persuasion 2.0 for the Apple Macintosh  - | 3 374 437 | Aldus |
| Persuasion 2.0 for Windows | 3 211 033 | Aldus |
| Persuasion 3.0 for Macintosh | 3 864 016 | Aldus |
| Persuasion 4.0 for Macintosh | 4 524 171 | Adobe |
| Persuasion 4.0 for Windows | 4 524 170 | Adobe |
| PFBTOPFA | 344 108 | Adobe |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4 854 687 | Adobe |
| PhotoDeluxe 1.0 for Windows | 4 530 304 | Adobe |
| PhotoDeluxe 2.0 for Windows | 4 771 678 | Adobe |
| PhotoDeluxe 3.0 Home Edition for Windows | 4 883 460 | Adobe |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 | Adobe |
| PhotoDeluxe Business Edition 1.0 for Windows | 4 809 739 | Adobe |

Exibit B - Page 40

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| PhotoDeluxe Version 1.0 Macintosh | 4 279 314 | Adobe |
| PhotoDeluxe Version 2.0 for Macintosh | 4 617 316 | Adobe |
| Photoshop | 2 897 138 | Adobe |
| Photoshop | 430 839 | Knolls |
| Photoshop 5.0 for Macintosh and Windows | 4 856 009 | Adobe |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 | Adobe |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 | Adobe |
| Photoshop 7.0 for Macintosh | 5-562-147 | Adobe |
| Photoshop 7.0for Windows | 5-562-148 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Mac | 6-042-459 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Win | 6-042-458 | Adobe |
| Photoshop CS for Macintosh | 5-780-846 | Adobe |
| Photoshop CS for Windows | 5-780-847 | Adobe |
| Photoshop CS2 for Macintosh | 6-131-272 | Adobe |
| Photoshop CS2 for Windows | 6-131-279 | Adobe |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 | Adobe |
| Photoshop CS3 for Windows and Macintosh | 6-528-611 | Adobe |
| Photoshop CS4 | 6-898-742 | Adobe |
| Photoshop CS4 Extended | 6-898-750 | Adobe |
| Photoshop CS5 | 7-268-516 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Photoshop CS5 Extended | 7-285-454 | Adobe |
| Photoshop CS6 | 7-54-295 | Adobe |
| Photoshop CS6 Extended | 7-554-299 | Adobe |
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 | Adobe· |
| Photoshop Elements 2.0 for Mac | 5-592-639 | Adobe |
| Photoshop Elements 2.0 for Win | 5-592-638 | Adobe |
| Photoshop Elements 3.0 for Mac | 6-042-457 | Adobe |
| Photoshop Elements 3.0 for Win | 6-042-456 | Adobe |
| Photoshop Elements 4.0 for Macintosh | 6-277-687 | Adobe |
| Photoshop Elements 4.0 for Win | 6-139 024 | Adobe |
| Photoshop Elements 5.0 for Win | 6-389-641 | Adobe |
| Photoshop Elements 6.0 for Mac | 6-834-953 | Adobe |
| Photoshop Elements 6.0 for Win | 6-817-893 | Adobe |
| Photoshop Elements 7 | 6-889-638 | Adobe |
| Photoshop Elements 8 | 7-138-479 | Adobe |
| Photoshop Elements 10 | 7-461-370 | Adobe |
| Photoshop Express Public Beta | 6-846-151 | Adobe |
| Photoshop Lightroom 1.0 for Macintosh and Windows | 6-526-701 | Adobe |
| Photoshop Lightroom 3 | 7-290-004 | Adobe |
| Photoshop Lightroom 4 | 7-530-295 | Adobe |
| Photoshop Macintosh 2.5 Macintosh | 3 551 958 | Adobe |
| Photoshop Macintosh 2.0 | 3 120 306 | Adobe |

Exibit B - Page 42

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 | Winsoft SA |
| Photoshop Version 3.0 Macintosh | 3 971 820 | Adobe |
| Photoshop Version 3.0 Windows | 3-616-850 | Adobe |
| Photoshop Version 4.0 Macintosh and Windows | 4 571 653 | Adobe |
| Photoshop Windows 2.5 Windows | 3 596143 | Adobe |
| Photoshop.com 1.6 | 7-147-810 | Adobe |
| PhotoStyler | 3 103 826 | Aldus (assigned by U-lead) |
| Poppi-Pontifex  BE Medium Condensed with Small Caps 1.0 | 520 213 | Adobe |
| PostS  ript | 348 076 | Adobe |
| PostScript Interpreter | 302 021 | Adobe |
| PostScript Interpreter Level 2 | 494 091 | Adobe |
| PostScript Interpreter Level 3 | 5-534-404 | Adobe |
| PostScript Interpreter level 3 | .5-168-406 | Adobe |
| PostScript Interpreter Level 3 | 5-168-405 | Adobe |
| PostScript Level3 v.3017.101 Host Edition | 6-131-235 | Adobe |
| PostScript Printer Driver 2.0 | 4 062 095 | Adobe |
| PostScript v. 3018.102 Enterprise Edition | 6-837-246 | AdObe |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852 907 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852 906 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Premiere Elements 1.0 for Windows | 6-042-482 | Adobe |
| Premiere Elements 2.0 for Windows | 6-276-875 | Adobe |
| Premiere Elements 3.0 for Windows | 6-389-647 | Adobe |
| Premiere Elements 4.0 for Windows | 6-811-621 | Adobe |
| Premiere Elements 7  for Windows | 6-889-665 | Adobe |
| Premiere Elements 8  for Windows | 7-131-495 | Adobe |
| Premiere Elements 9 | 7-348-276 | Adobe |
| Premiere version 1.0 for Macintosh | 3-259-223 | Adobe |
| Premiere version 1.0 for Windows | 3-730-361 | Adobe |
| Premiere version 2.0 | 3 594 945 | Adobe |
| Premiere version 3.0 | 3 859 410 | Adobe |
| Premiere version 4.0 | 3-902-301 | Adobe |
| Premiere Version 5.0 Macintosh | 4-834-548 | Adobe |
| Premiere Version 5.0 Windows | 4-834-549 | Adobe |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 | Adobe |
| Premiere Version 6.5 for Macintosh | 5-592-572 | Adobe |
| Premiere Version 6.5 for Windows | 5-592-573 | Adobe |
| Premiere version 7.0 for Windows | 5-777-909 | Adobe |
| PressReady 1.0 | 5-089-354 | Adobe |
| PressWise 2.5 | 4-097-885 | Adobe |
| PSDOWN.EXC | 344-106 | Adobe |
| RDbyte | 345-002 | Adobe |
| Reader Extensions Server 6.1 for Linux | 6-042-466 | Adobe |

Exibit B - Page 44

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Reader Extensions Server 6.1 for Windows | 6-042-467 | Adobe |
| RoboHelp 7 for Windows | 6-820-078 | Adobe |
| RoboHelp 8 for Windows | 6-910-368 | Adobe |
| RoboHelp 9 | 7-361-377 | Adobe |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 | Adobe |
| RoboHelp Server 7 for Windows | 6-829-761 | Adobe |
| RoboHelp Server 8 for Windows | 6-910-376 | Adobe |
| SiteMill 1.0 for Macintosh | 4-246-182 | Adobe |
| Streamline | u430-840 | Andromeda |
| Streamline (Windows Version) | 2-897-135 | Adobe |
| Streamline 3.0.1 | 3-833-988 | Adobe |
| Streamline 4.0 Macintosh Windows | 4-591-991 | Adobe |
| Streamline Version 2.0 (Macintosh) | 3-269-725 | Adobe |
| Super 3D 2.0 | 2-946-388 | Michael Martin (Aldus) |
| SuperATM 3.5 | 3-501-548 | Adobe |
| SuperCard 1.5 | 2-915-924 | Silicon Beach (Aldus) |
| SuperPaint 2.0 | 2-916-202 | Bill Snider/Silicon Beach (Aldus) |
| SVG Viewer 1.0 Beta | 5-265-813 | Adobe |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 | Adobe |
| SVG Viewer 2.0 for Macintosh | 5-412-872 | Adobe |
| SVG Viewer 2.0 for Windows | 5-412-873 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 | Adobe |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 | Adobe |
| SVG Viewer 3.0 for Macintosh | 5-484-176 | Adobe |
| SVG Viewer 3.0 for Windows | 5-484-175 | Adobe |
| TouchBase 1.0 | 3 852 620 | Aldus |
| TouchBase Pro 3.0 | 3 847 785 | After Hours (Aldus) |
| Touchbase Pro 4.0 | 3 958 863 | Aldus |
| TranScript 2.1 | 3 237 015 | Adobe |
| TranScript 3.0 | 3 212 969 | Adobe |
| TranScript 4.0 | 3 864 913 | Adobe |
| TrapMaker Addition for PageMaker  5.0 for Macintosh,Version 1.0 | 3 833 896 | Aldus |
| TrapWise 1.0 | 3 866 732 | Aldus |
| TrapWise 2.0 | 3 847 777 | Aldus |
| TrueForm | 2 897 142 | Spectrum |
| TrueForm | 2897137 | Spectrum |
| Type Twister 1.0 | 4 071 436 | Pixellite |
| Type Twister 1.0 | 4 071 357 | Pixellite |
| TypeAlign 1.0 | 3-121-008 | Emerald City |
| Ultra 2 Windows 2.0 | 6-526-733 | Adobe |
| Viewer 3.1 | 4-347-929 | Adobe |
| Viewer95 | 4-338-624 | Adobe |
| Visual Communicator 2.5 Windows | 6-526-734 | Adobe |
| Visual Communicator 3 Windows | 6-811-613 | Adobe |
| Web Workgroup Server 1.0 for Macintosh | 5-537-026 | Adobe |
| Web Workgroup Server 1.0 for Windows | 5-537-027 | Adobe |
| Word for Word 7.2 | 4-347-931 | Adobe |
| Word for Word 7.2 | 4-359-601 | Adobe |
| Word for Word 7.2 | 4-359-600 | Adobe |

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| Word for Word 7.2 | 4-347-930 | Adobe |
| XMP SDK | 5-849-712 | Adobe |
| XMP Toolkit 4.0 Public Beta | 6-279-965 | Adobe |